JODI REIMER

comfortabilit...
81:2
comfortable (1)
44:15
commencing ...
1:17
commercial (6)
17:9,19,24 18:1
18:7 123:10
commission (6)
42:11,16,17,17
42:19,22
commitment ...
57:12 97:11
104:13,24
105:1,4,10,15
106:4 107:14
commitments...
56:6,16
commonly (1)
26:18
Commonweal...
56:11
communicati...
34:6,14
companies (21)
23:14,16 24:1,9
24:11 50:17
50:17 54:11
54:22,25 61:6
61:19 63:9
91:19 115:8
115:10,13
119:5,8,11,20
company (36)
1:8 4:5,7,9,11
4:13,15 5:10
7:23,24 8:7
9:22,23 10:18
16:6 23:20
37:9 43:9,12
44:18 46:23
47:9 49:20
50:21,24 51:2
52:25 56:18
60:14,25

61:22 81:6
88:16 91:21
115:17 118:9
company's (1)
118:12
company-wid...
77:9
comparing (1)
55:21
comparison (1)
36:5
compensated ...
42:10
compile (1)
100:14
compiled (1)
99:2
Complaint (2)
12:6,8
complete (4)
81:8 89:7,8
92:9
completed (6)
45:2,17,18,19
45:21 59:14
Completely (2)
11:6,7
completing (1)
81:5
compliance (1)
64:11
Comply (2)
67:17,21
computer (6)
61:5,9,16 81:9
82:3,7
computerized...
119:22 120:20
121:1,2 124:1
computers (1)
88:25
concerning (2)
71:19 75:6
concludes (1)
125:1
conduct (2)

50:2 67:18
conducted (4)
49:25 109:15
112:4 114:18
conducts (1)
114:12
conferences (1)
74:10
confirm (1)
98:18
conflict (1)
30:12
confused (2)
121:15 122:9
confusion (1)
121:22
connection (6)
12:18 68:6,16
68:22 71:20
74:14
consent (1)
57:21
consider (1)
115:19
considerable ...
47:11
considered (2)
95:25 115:16
consistent (5)
22:9 34:18,20
58:1 61:5
consists (1)
69:21
constitute (1)
9:4
consult (1)
124:5
consumer (4)
85:12 89:17
90:3 110:3
consumers (5)
74:14 87:22
88:2 90:1,3
consumer's (1)
22:21
contact (9)

20:8,10 39:13
41:20 44:1
45:1 68:2
90:15 96:14
contacts (1)
96:7
contain (1)
119:23
containing (1)
57:8
contains (1)
98:24
Continue (1)
56:12
contract (30)
3:13 44:23
47:14,22 48:3
48:7,16,22
49:1,5,8 54:4
54:9,11,14,15
54:18,23
55:21 56:12
56:15 57:19
63:24 64:14
69:6 78:4,17
79:1,24 84:20
contracts (3)
53:10 54:8
55:14
contractually ...
18:18,20
convenience (2)
9:19,19
convenient (1)
10:2
conversation ...
46:21 47:13,21
48:9 51:19
76:21
copied (1)
57:20
copies (11)
45:9,10 46:1,3
47:5 57:15
70:16 80:4
84:12 94:19

103:9
copy (23)
11:22,23 12:7
13:9,10,11,13
13:18 45:19
46:3 47:8 48:6
49:4 53:19
57:12 59:7
60:4 64:12
79:24 83:16
83:17 89:20
103:8
corner (3)
60:10 62:5,8
corporate (16)
8:14 33:22
45:22 47:8
52:18,21
61:14 62:16
63:6,8 81:11
91:23 92:1
94:13,19 98:7
Corporately (1)
50:2
correct (92)
10:17 19:14
21:3,5 22:2,11
23:6 25:17
26:5,8,11
27:15,17
29:14 30:24
31:2,14,16
33:19,25
36:18 39:11
42:11 43:5,18
43:20 48:2
53:4 54:21,24
59:6,18,22
62:18 63:7
70:10,11,21
71:1 72:19,21
73:19,20,22
76:17,20 77:1
78:2 80:17
81:25 82:2
83:8 86:22

JODI REIMER

87:5,16,17,20
88:5 94:17,20
94:20 96:17
99:4,5,23
104:21,22
105:3,9,11,20
106:5,10,13
106:18 107:2
107:6,8,18,25
108:4 110:10
112:4 113:3,4
114:10,11
115:12 117:1
117:18 120:13
121:20
**correctly (8)**
20:6 63:18 76:7
76:9,10,11
87:24 89:17
**Cory (2)**
2:5 6:1
**cost (2)**
25:22 26:24
**costs (1)**
42:25
**counsel (25)**
2:8,14 5:2,23
11:19,23 12:4
15:3 16:12
19:16,23 34:1
34:4 53:17
58:17 68:3
75:2,3 98:17
99:6,9,16,20
126:12,14
**counties (2)**
56:10 79:1
**country (1)**
98:25
**county (1)**
119:18
**couple (6)**
34:23 37:16
98:16 101:19
113:19,20
**course (7)**

16:14 32:18
46:6 55:5,6
103:10 104:17
**court (5)**
1:1 5:11 6:7
40:11 111:18
**courthouse (2)**
37:14 114:14
**cover (5)**
8:25 9:2 30:20
38:6 124:16
**coverage (5)**
33:11 37:19,19
79:12,12
**covers (5)**
17:1,2 30:22,23
78:25
**create (2)**
62:22 63:1
**created (8)**
23:19 57:17
59:1 60:5
88:22 94:25
95:1,3
**creates (2)**
37:11,11
**credit (2)**
45:14 50:2
**crosses (1)**
66:18
**CRR (2)**
1:15 126:18
**CSR (2)**
1:15 126:19
**current (5)**
38:4 55:21
70:15 78:17
80:8
**currently (3)**
41:25 42:1
79:24
**customary (1)**
33:8
**customer (5)**
21:5 72:5,9
95:25 115:23

**customers (2)**
21:2,4
**cut (1)**
89:14
**C.A (2)**
1:2 5:12

---

## D

**D (5)**
3:1 56:25 78:23
78:24 79:16
**daily (1)**
20:14
**Darryl (3)**
2:11 6:3 12:3
**data (2)**
15:4 100:16
**database (1)**
88:22
**date (8)**
32:20,21,23
79:1 85:2 87:7
105:19 126:8
**dated (2)**
3:10 108:20
**dates (2)**
74:20 112:13
**day (2)**
87:9 96:9
**days (1)**
113:11
**deal (3)**
24:4 25:6 88:2
**decision (1)**
19:1
**decisions (1)**
19:3
**decreases (1)**
33:10
**deductible (1)**
79:13
**deed (2)**
67:5 108:22
**defaulted (1)**
30:17
**defect (1)**

30:13
**defendant (4)**
1:9 2:14 6:4,6
**Defendant's (6)**
14:21 84:1
93:18 98:11
99:25 101:7
**deliver (1)**
57:19
**delivered (1)**
64:12
**dentistry (1)**
11:5
**department (4)**
33:3 63:12,14
81:10
**depending (2)**
25:14,21
**depends (3)**
25:21 50:13
81:1
**deposit (1)**
57:16
**deposition (48)**
3:8 5:7,13 6:17
11:17 12:17
12:19,20,21
13:5,8,10,11
13:14 14:21
14:24 26:13
32:10,13
33:14 53:13
53:16 58:12
58:15 59:16
61:12 63:23
80:16 84:1,3
86:19 87:14
88:13 93:18
98:6,8,11,14
98:19 99:25
100:4 101:7
101:11 118:20
124:14,19,21
125:2
**depositions (1)**
40:3

**deposits (2)**
69:23,24
**derived (1)**
119:17
**describe (1)**
20:13
**designated (1)**
68:3
**desk (1)**
11:23
**detail (5)**
3:16 12:11,11
38:16 62:22
**detailed (2)**
61:18 64:16
**determinatio...**
19:11 57:9
**determine (3)**
70:20 73:1,8
**determined (2)**
19:12,14
**developed (1)**
56:9
**deviate (3)**
22:15,24 23:4
**deviation (1)**
22:18
**difference (3)**
8:6,13 38:22
**different (11)**
11:6,7 54:20
71:3 77:15,15
80:4,4 100:21
102:18,24
**differently (2)**
78:20,21
**direct (13)**
17:17,18 18:3
81:18 114:19
114:20 118:5
118:6,15
120:23 123:6
123:21 126:24
**directly (7)**
17:13,15,24,25
18:9 19:22

JODI REIMER

88:2
**disagree (1)**
67:9
**disbursed (3)**
57:15 64:2 68:9
**disbursement...**
57:14 102:5
107:21
**disbursement...**
69:22
**discount (2)**
74:13 76:15
**discounted (1)**
85:20
**discounts (1)**
93:6
**discovered (1)**
31:7
**discretion (1)**
73:1
**discuss (6)**
20:25 34:9,11
47:25 48:1
72:4
**discussed (1)**
94:16
**discussion (12)**
15:3 33:14,15
44:14 49:14
53:17 73:14
75:2,5,8,9,18
**displayed (1)**
86:13
**disseminate (1)**
87:21
**distinction (1)**
9:12
**distinctions (2)**
9:13,16
**district (27)**
1:1,1 5:10,11
8:20 18:10
20:11 23:11
33:16,16,23
56:21 77:22
77:23 117:20

117:21 118:11
120:19,19,21
122:1,2,6,13
122:15 123:20
123:21
**districts (1)**
9:14
**divide (1)**
89:16
**divided (2)**
60:25 61:1
**division (1)**
60:21
**Docket (1)**
5:12
**document (23)**
14:20,25 15:1
32:9,14 53:12
56:2 58:11,16
83:25 84:5,7
98:10 101:6
101:20 104:12
104:16 106:14
107:1 108:15
112:2,19
114:10
**documents (15)**
11:17 12:25
37:14 57:8,17
65:17 68:17
93:17 99:24
101:3,12,18
103:1,2 112:6
**doing (8)**
15:10 26:6
66:10 76:7,10
84:21 97:14
109:20
**dollar (2)**
14:11 101:23
**Donovan (2)**
1:16 5:14
**dot (1)**
92:1
**doubt (1)**
67:24

**dozen (1)**
19:22
**draft (1)**
34:4
**drink (1)**
47:16
**drivers (1)**
103:8
**due (2)**
39:22 40:3
**duly (1)**
6:9
**duties (4)**
57:1,5 58:2,5

---

**E**

**E (8)**
1:4 2:1,1 3:1,6
5:8 79:17
126:1
**earlier (1)**
88:21
**early (2)**
51:14 54:10
**easement (2)**
66:18,19
**easily (1)**
46:12
**east (3)**
9:5 121:15,18
**eastern (20)**
1:1 5:11 9:2,2,9
9:13 23:10
33:16 34:1
54:14,17
59:25 77:22
92:7 117:19
117:21 118:11
121:25 122:1
123:20
**easy (1)**
90:8
**Edward (1)**
101:22
**effect (3)**
27:10 109:14

109:16
**effective (7)**
3:20 32:2,21
54:9 85:15,15
87:5
**effort (4)**
87:3,21,24
93:11
**eight (2)**
52:1,9
**either (2)**
23:17 26:17
**electronic (1)**
67:23
**electronically...**
82:23
**eligible (2)**
85:20,20
**Elizabeth (1)**
42:8
**else's (2)**
13:5,7
**Emery (1)**
75:3
**employee (3)**
54:5 126:11,13
**employees (4)**
16:12 24:17
44:8 50:15
**encourage (3)**
38:8,10,12
**endorsement ...**
26:15,16 57:13
**endorsements...**
26:21 31:24
43:20 56:7,17
**enhanced (14)**
33:11 37:16,18
38:8,11,23
39:18 40:21
40:24 41:2,4,6
41:8,11
**ensure (3)**
36:21 64:11
88:8
**enter (2)**

53:9 57:22
**entire (4)**
44:12 102:14
122:17,17
**entities (1)**
8:4
**entitled (2)**
68:24 99:16
**entity (2)**
45:11 70:13
**entrusted (1)**
64:3
**equity (3)**
107:10,11,16
**Erie (2)**
9:6 10:23
**Erin (1)**
75:3
**escrow (15)**
4:23 20:23
57:16 64:11
64:15,20,22
65:16 66:21
69:14,24 77:6
77:12,13,16
**Esquire (4)**
2:4,5,11 75:4
**essentially (1)**
119:23
**estate (1)**
96:10
**event (3)**
38:2,4 68:14
**events (5)**
17:1,2 30:21
36:19,20
**everybody (3)**
27:21 77:17
93:13
**Evidence (1)**
85:3
**exact (2)**
54:23 117:23
**exactly (3)**
80:16 88:8
117:9

JODI REIMER

examination (...
4:5,7,9,11,13
   4:15 6:13 97:7
examinations ...
57:11
examine (1)
64:9
examined (1)
6:10
example (10)
46:14 61:13
   65:5 66:16,23
   73:2 82:22
   104:24 107:1
   115:6
examples (1)
30:21
excellent (1)
82:4
exceptions (1)
27:20
exclusive (1)
79:4
exclusively (1)
18:11
excuse (3)
62:18 102:22
   103:15
excused (1)
125:4
executed (1)
57:17
execution (1)
64:13
exhibit (32)
14:21,24 32:10
   32:13 53:13
   53:16 58:12
   58:15 59:16
   61:13 62:4
   63:23 78:12
   80:17 83:24
   84:1,3 86:19
   87:14 88:13
   93:18,23,23
   98:6,11,15,19

99:25 101:7
   101:11 102:2
   118:21
exhibits (2)
4:25 100:4
exist (1)
73:18
existence (1)
56:9
existing (1)
112:12
exists (2)
53:19 67:24
expand (1)
90:17
expect (1)
64:16
experience (12)
28:15,24 29:7
   29:15 50:8,13
   50:14,20 51:9
   76:24 81:3
   83:23
expert (1)
111:21
explain (4)
8:23 17:14
   23:15 46:7
Express (3)
4:22 82:12
   112:20
extensive (1)
79:3
extent (2)
117:6,7
extra (2)
47:5 68:1
extraordinar...
68:1
E&O (4)
45:9 70:14
   79:12,12
e-mail (1)
91:22
e-mails (1)
95:9

## F

F (4)
58:5,23 59:5
   126:1
facsimile (1)
67:23
fact (15)
23:4 26:6 28:1
   29:25 31:11
   44:10 52:23
   53:19 75:21
   87:18 88:3
   94:3 109:7
   113:12 115:16
factor (1)
81:2
Fagnilli (1)
75:3
fail (1)
47:8
fair (2)
21:12 110:22
fall (1)
21:21
familiar (7)
11:11,13 23:23
   36:1 38:7
   95:13 116:9
familiarity (1)
94:8
Family (2)
119:4,7
Fannie (2)
29:15,16
far (9)
9:5,6,7 10:18
   30:19 48:23
   64:17 103:4
   120:1
fate (1)
37:25
fathom (2)
19:24 68:25
fax (1)
115:3
faxes (2)

95:9 103:11
fee (3)
33:9 43:7 71:1
feel (4)
44:14,18 72:14
   77:4
fees (4)
13:24,25,25
   14:11
Fidelity (29)
7:21 10:6,7,8
   10:20,22 11:3
   29:6 45:10
   55:1,8,10
   60:10,13,22
   61:1,3 62:5,7
   62:10,12,15
   62:22,23
   63:19 70:14
   74:5,6 79:14
field (1)
11:5
file (28)
13:15,19 19:9
   31:17 45:20
   47:12,24 48:4
   48:12,14 57:7
   57:18 64:25
   70:24 73:5
   96:19,25
   102:6,9,13,14
   103:1,3,18,20
   103:21 104:1
   112:7
filed (7)
19:6 27:1,2
   75:6,10 98:25
   101:23
files (9)
20:24 44:25
   57:20,20,23
   60:7 70:6,6
   73:21
filing (1)
5:3
fill (2)

79:4 111:3
filled (1)
59:14
final (1)
99:8
Financial (5)
60:11,13 61:1
   62:6,8
financially (1)
126:14
find (19)
37:15 39:12
   47:1 48:3,4,13
   52:17 88:5,24
   90:8,9 91:3
   92:5,11 95:18
   95:22 103:2
   103:20 116:13
fine (6)
6:16 15:25
   24:12 40:9,9
   48:9
finish (1)
56:13
finished (1)
71:9
firm (2)
5:16 76:23
firms (1)
23:16
first (15)
12:7,14 15:10
   16:22 27:14
   47:6 51:2 56:1
   56:2 69:13
   93:24 96:20
   98:20 102:19
   119:3
five (8)
25:8,11,13
   47:20 70:6
   74:11 76:5
   99:18
flip (3)
55:11 101:15
   104:24

JODI REIMER

135

**Floor (1)**
2:12
**Florida (3)**
55:4 63:20,21
**FNTG (1)**
60:22
**focused (1)**
93:2
**Folda (5)**
15:6,18,24 42:4
  48:20
**follow (5)**
20:6 31:21 55:9
  71:5 79:8
**following (1)**
119:5
**follows (1)**
6:11
**foreclosure (3)**
30:3,7,16
**forego (1)**
118:9
**foregoing (1)**
126:6
**Foreman (1)**
5:16
**forenoon (1)**
1:17
**forget (2)**
49:10 94:21
**form (52)**
5:4 8:2,9 13:22
  14:7 15:4 16:4
  24:10 27:16
  30:4 33:9
  36:23 40:15
  41:14 42:12
  52:7 53:25
  55:15 60:3
  61:8 63:10
  73:3 79:24
  82:18 86:3
  91:24 95:4,5
  95:20 102:10
  104:14 106:21
  107:17,19

108:3,5,7
109:1,5,6,7,9
109:24 110:12
110:17,24,24
111:13 115:18
117:2 120:2,9
**formal (1)**
123:14
**Forman (1)**
2:17
**format (1)**
108:1
**forms (9)**
8:15 35:20 41:9
  60:3 81:7,8,8
  83:3 104:7
**forth (7)**
64:3 78:9,10
  99:7 113:2,7
  126:9
**found (4)**
37:5 48:6
  108:23 109:3
**foundation (1)**
111:13
**four (6)**
11:9,10 28:9
  50:20 74:11
  113:14
**France (4)**
117:12,13
  123:2,3
**France's (1)**
117:22
**frankly (2)**
15:13 48:24
**frequently (2)**
90:13,14
**Friday (1)**
97:19
**friend (1)**
96:2
**front (2)**
59:15 87:14
**full (4)**
45:25 86:12

92:17 103:25
**function (1)**
88:3
**fund (1)**
64:23
**funding (1)**
69:19
**funds (7)**
64:1,2,21,23
  65:1,3 66:22
**funny (1)**
76:1
**furnished (1)**
67:22
**further (3)**
85:6 88:20
  126:10
**future (2)**
37:20,20

_____
**G**
**gain (2)**
42:3 116:1
**gather (2)**
33:14 106:11
**gathered (1)**
115:6
**general (3)**
8:12 55:13 79:9
**generally (12)**
7:25 9:24 11:11
  11:13 20:13
  33:20 43:6,13
  56:20 95:12
  95:15 96:13
**generated (2)**
61:12 97:8
**geographic (2)**
9:12 56:18
**getting (7)**
15:13 19:7,10
  39:5,9 118:2,2
**give (13)**
30:21 38:20
  40:20 41:10
  71:18 72:12

72:14,15,16
73:1 85:18
87:9 116:2
**given (20)**
67:3 68:6 73:10
  84:9,11,17
  85:6,12,21,24
  86:1,7,24 87:2
  87:2,14,15
  91:4 96:18
  97:9
**gives (2)**
37:18,19
**glad (1)**
7:6
**glance (1)**
113:17
**glancing (1)**
55:16
**glitch (1)**
56:14
**go (22)**
12:10,11 29:4,4
  47:17 56:1
  64:17 74:16
  77:5 81:20
  83:14,20,22
  88:20 90:13
  95:10 97:20
  101:18 102:20
  114:14 118:19
  120:1
**goes (4)**
38:15 63:16,17
  95:5
**going (41)**
5:21 7:3 14:23
  15:4,5 21:25
  22:3 26:9
  32:12,13 40:1
  40:4 43:10
  44:8,9 47:19
  49:23 50:14
  51:20,21,23
  53:18 59:24
  64:1 81:6

89:14 93:4
96:25 97:23
98:2,15 99:15
102:7 105:1
106:3 111:9
124:7,14,15
124:20 125:2
**good (4)**
6:15 21:17,18
  21:22
**Google (1)**
90:10
**Gordon (112)**
2:3,4 3:4 4:25
  5:24,24 6:14
  8:5,11 14:1,13
  14:22 15:9,14
  15:17,21,25
  16:2,7 24:12
  24:13 27:18
  32:11 36:25
  39:17,20,23
  40:5,9,13,19
  42:15 46:17
  47:2,13,17,21
  47:25 48:6,11
  48:15,25 49:6
  49:9,13,18
  52:11,12
  53:14 54:3
  55:18 58:13
  58:22 61:11
  62:2 63:13
  65:15,23 66:6
  67:8,14 68:14
  68:21 69:2,5
  71:14 73:7,14
  73:23 79:23
  80:6,21,22
  82:21 84:2
  86:5 93:20
  94:1,14 96:5
  97:20 98:4,13
  99:1,10,21
  100:2,9,13,18
  100:23 101:2

101:9 102:11
103:19 104:2
108:10 109:4
110:21 111:5
111:16,24
114:7 115:21
117:5 120:5
120:12 121:23
122:9,14
124:12,24
**gotten (2)**
71:3 103:4
**go-to/talk-to (...**
90:19
**grants (1)**
57:22
**great (2)**
8:6 119:20
**gross (2)**
26:9,11
**ground (1)**
7:2
**grounds (1)**
40:8
**group (6)**
44:15,19 60:22
61:2,3 62:11
**growth (1)**
76:4
**guarantees (2)**
16:21,23
**guess (5)**
61:24 86:23
101:22 106:19
122:9
**guidance (1)**
68:4

_____
**H**
**H (1)**
3:6
**half (1)**
19:22
**hand (2)**
98:15 101:10
**handed (1)**

86:11
**handled (2)**
42:5,7
**handling (1)**
76:9
**handout (2)**
38:15,20
**happen (3)**
19:20 28:4
89:10
**happened (4)**
12:15 19:21
29:13 51:25
**happens (2)**
31:13 52:1
**happy (2)**
39:23 109:19
**hazardous (1)**
68:2
**head (6)**
13:23 25:2
28:20,22
30:16 70:18
**headquarters...**
47:8
**heard (1)**
114:24
**held (1)**
5:13
**help (4)**
20:19 72:22
89:13 115:24
**helps (1)**
81:13
**hereinbefore ...**
126:8
**hereof (1)**
78:7
**hereto (1)**
78:6
**hey (1)**
76:20
**high (1)**
14:12
**higher (4)**
26:10 39:1,2

50:6
**Hill (1)**
5:17
**hire (2)**
44:9 114:14
**hiring (1)**
44:9
**histories (1)**
115:7
**history (4)**
45:2 108:25
119:14,24
**hold (1)**
9:18
**holder (1)**
86:14
**holding (1)**
9:21
**home (4)**
27:6 107:9,11
107:16
**homeowners ...**
105:8
**hosted (3)**
74:2,6,7
**hours (1)**
57:24
**house (4)**
95:18 110:24
111:4 112:10
**houses (1)**
115:7
**Huber (1)**
75:2
**HUD (3)**
42:25 70:24
89:18
**HUD-1 (2)**
43:2 106:17
**HUD-1A (2)**
106:19,20
**HUD-1s (1)**
60:3
**hundred (2)**
113:19,20

_____
**I**
**idea (1)**
97:5
**identification...**
14:20 32:9
53:12 58:11
83:25 93:17
93:25 98:10
99:24 101:6
103:9
**identified (1)**
102:3
**identifies (1)**
43:3
**Illinois (1)**
63:18
**imagine (2)**
67:2 117:11
**imagined (1)**
66:3
**imply (1)**
61:20
**important (1)**
94:21
**imposed (1)**
33:11
**included (4)**
66:8,20 74:12
112:7
**includes (2)**
31:23 91:20
**including (1)**
57:9
**incorrect (2)**
37:24 38:1
**increase (1)**
21:8
**increased (2)**
32:5,8
**index (3)**
119:21 120:25
121:2
**indicates (2)**
88:17 119:4
**indication (3)**
86:20 88:14,15

**individual (1)**
22:21
**individually (1)**
45:11
**individuals (3)**
50:4,5 76:25
**industry (19)**
11:8 21:5 29:21
29:22 34:12
35:17,19
43:15 44:5,6
44:12 51:6
54:6 62:25
75:22 76:5,25
79:20 83:23
**industry's (1)**
76:2
**inform (2)**
34:3 85:6
**information (...**
44:21,22,23,24
52:18,20
59:20,23 60:1
60:2 63:16,17
63:19 68:22
71:8,18 72:2
74:23 82:23
83:6,9 86:16
86:24 87:2,22
88:4 90:19
92:3,6,21 95:6
96:18 104:23
105:1,5 106:6
106:11 107:7
108:21,23,24
109:2,3 111:7
115:5 116:3,4
116:7,13,25
117:9 119:17
119:24 120:7
123:5,12
**informs (1)**
33:25
**INGERSOL...**
2:10
**initial (1)**

43:23
**initiated (2)**
44:1,3
**inkling (1)**
65:20
**inputs (1)**
95:6
**inputted (5)**
59:21,23,24
  60:1 106:9
**inquiry (1)**
110:2
**insofar (2)**
9:14 58:2
**instance (2)**
51:10 106:19
**instruct (2)**
40:4 99:15
**instruction (2)**
112:25 114:3
**instructional ...**
72:16
**instructions (7)**
66:17 67:3,22
  112:22,23
  113:1,11
**instruments (1)**
57:17
**insurability (2)**
57:9 67:25
**insurable (1)**
108:18
**insurance (59)**
1:8 4:19 5:10
  14:15 16:6,15
  16:17,18,19
  16:20,25 17:3
  17:4,13 21:9
  22:7 27:3,13
  28:2 29:1,9,16
  29:18,23,24
  30:2,20 31:23
  33:2 43:4,9,12
  45:9 50:9 56:6
  56:16,17 57:7
  57:13 70:14

76:2 82:1 85:3
  86:17,18
  95:14 99:3
  104:21 107:2
  107:5 109:25
  113:2,7,23
  115:8,10
  116:20,23,23
**insured (1)**
85:1
**integrated (3)**
82:16,19 92:1
**integrity (1)**
103:23
**intention (1)**
15:22
**interested (2)**
92:13 126:14
**interject (1)**
121:13
**internally (2)**
9:17 89:24
**Internet (1)**
118:25
**interpose (1)**
114:5
**investigated (1)**
70:1
**involved (5)**
14:14 48:20
  50:19 58:18
  96:22
**involvement (2)**
97:13,14
**involves (1)**
97:18
**involving (3)**
4:20 64:18
  66:14
**IOLTA (1)**
69:15
**issuance (1)**
31:22
**issue (20)**
16:16,17 17:4,9
  17:12,18 19:9

26:19 29:1,8
33:17 35:20
36:16 42:19
53:7 56:16
66:19,22,24
82:1
**issued (29)**
4:18 11:18
  16:20,22
  17:15,23,25
  18:9,11 21:25
  22:23 24:18
  27:4,8,9,14
  54:5 57:14
  60:6 98:21
  102:21,23
  104:20 106:4
  107:2,5 110:3
  116:20,24
**issues (13)**
17:20 20:21
  30:8 33:24
  37:22 39:21
  65:22,25
  66:14 67:4,7
  68:23 69:11
**issuing (11)**
3:13 11:12 17:3
  18:22 25:20
  42:10 53:6
  56:5,6 83:7
  95:13
**items (1)**
12:22
**I-o-l-t-a (1)**
69:17

_____

**J**

**J (3)**
2:11 64:5 67:16
**Jacksonville (1)**
45:22
**January (1)**
32:2
**Jersey (1)**
5:18

**job (2)**
43:24 88:2
**jobs (1)**
63:4
**Jodi (4)**
1:14 3:3 5:7 6:9
**Joe (1)**
75:2
**Joyce (2)**
42:4 48:20
**judgements (1)**
101:22
**July (2)**
3:20 87:9
**jump (2)**
98:17 102:17
**jumped (1)**
55:23
**jumps (1)**
55:24

_____

**K**

**K (1)**
67:20
**keep (6)**
30:8 48:11
  86:13 103:23
  124:15,21
**kept (3)**
32:18 46:3 47:4
**kind (2)**
16:24 34:9
**know (155)**
7:11 8:15,16
  10:1,4 12:21
  14:10 15:12
  17:21 20:3,4,5
  20:6,18,23,24
  22:19 23:10
  23:12,17,19
  24:20,24 25:1
  25:4,20,22
  26:19 27:21
  28:7,9 29:17
  30:7,9,12,14
  30:23 31:2,4

31:17 32:6,7
34:12,24
35:16 36:4,7,9
36:11 37:9
38:11 41:1,3,5
41:7,23 42:16
43:13 44:24
45:1 47:6
48:23 49:3
50:13,14,15
50:17,21
51:10,17,18
52:14,18,20
55:21 61:18
61:20 63:15
63:16 65:8,10
65:11,13,13
66:2,19 68:11
68:12 69:22
71:24 73:6,11
74:7 75:21,25
76:3,4,6 77:11
78:25 79:1,9
79:14 81:7
82:4 83:10,11
86:14,16
89:16 92:1
93:12 94:10
95:10 96:19
97:16,16
101:15 102:15
105:10 108:17
108:17,18,18
108:20,20
109:13,14
110:18 111:3
111:20,21,21
111:23 114:12
114:16,19
116:12,14,22
117:4,6,7,8,19
117:23 118:11
118:16 120:1
120:3 122:12
122:13 123:10
124:4,19

knowledge (17)
14:17 40:23
41:12,15 42:3
44:5,11 45:6
51:21 61:17
90:2 103:25
114:21 115:15
118:14 121:4
121:5
knowledgeabl...
76:25
known (1)
106:17
knows (2)
96:24,25

_____

**L**

label (1)
112:20
lack (1)
111:12
land (13)
4:22 34:25 35:1
35:4 37:23,23
37:24 41:16
41:21 53:19
53:20 75:15
82:14
large (2)
17:22 50:16
largest (2)
16:9,10
law (2)
23:16 76:23
laws (2)
8:17 67:17
lawsuit (2)
39:16,19
lawsuits (4)
4:20 75:6,9
98:24
lead (1)
121:21
leads (1)
90:19
leafed (1)

12:1
learned (1)
45:7
learning (1)
11:2
leave (2)
39:25 77:3
left (3)
10:19,20 64:22
left-hand (3)
60:10 62:5,8
lender (12)
13:25 14:2
16:21 28:1
29:25 30:3
41:1,3 95:6
105:25 113:6
113:8
lenders (6)
4:17 27:22
28:15 29:8
41:10 98:23
lenders's (1)
112:23
lender's (10)
16:20 22:23
27:13,21
29:23,24 30:2
112:22,25
113:1
letter (4)
28:16,24 29:10
45:3
letters (2)
94:25 95:1
let's (6)
22:21 24:21
48:11 63:14
76:19 95:17
level (2)
50:6,7
liability (4)
60:8 79:9,10,21
license (3)
45:11,11 70:13
licensed (4)

23:18 44:10,11
50:18
licenses (2)
70:12 103:8
lien (2)
16:21 57:10
liens (1)
116:18
life (2)
27:10,12
light (1)
72:3
likewise (1)
66:21
limited (1)
57:10
limiting (1)
66:13
line (8)
12:11,11 40:7
43:3,6,7 46:25
107:1
list (3)
98:24 99:12
101:22
listed (2)
30:25 102:3
little (6)
7:18 10:11
60:23 91:16
93:2,22
LiveNote (1)
126:4
LLC (2)
1:16 23:19
LLP (1)
2:10
loaded (2)
81:8 88:25
loan (20)
13:25 16:20
22:22 25:11
27:11 30:18
33:9 70:25
89:2,10 96:3
96:11 106:23

107:10,12,16
107:24 110:8
111:22 113:10
loans (7)
24:20,25 25:18
29:16 33:6
81:24 83:7
local (1)
96:4
Locally (1)
50:2
locate (1)
47:12
located (6)
25:14 56:10
91:14 117:13
121:9 122:18
locations (2)
57:23 123:9
log (1)
58:9
long (4)
7:17 10:10 22:5
114:3
look (19)
15:19 54:1 60:9
63:25 66:1
67:12,15 69:1
80:16,18
91:12 92:23
93:24 94:6,7
94:12 96:1
103:14 118:20
looked (9)
14:9 46:22,23
46:25 47:10
47:23 48:12
69:11 120:15
looking (6)
72:11 76:3
86:19 90:17
100:20 113:25
looks (5)
36:17 55:13,17
56:13 94:11
lost (1)

37:14
lot (6)
13:24 32:1
88:10 105:5
116:17 120:13
lots (2)
108:24 109:2
loud (3)
56:3 64:8 67:16
low (1)
25:3
lowest (1)
32:7
lumped (1)
107:10
lunch (1)
20:25

_____

**M**

M (3)
1:15 126:2,18
Mae (2)
29:15,16
mailing (1)
93:13
main (1)
90:24
maintain (3)
47:5 57:2,6
maintained (9)
45:16 46:5
57:24 59:2,8
64:2 65:2
69:25 119:20
maintains (1)
45:22
maintenance ...
58:3
Maitland (2)
63:20,20
Majhia (2)
81:16 83:14
majority (6)
17:18,25 23:16
76:8,22
114:13

JODI REIMER

139

making (1)
65:7
manager (1)
33:25
manner (2)
9:24,25
manual (45)
20:3,6 22:15,18
22:25 23:22
26:22 33:2
34:2,17,19
38:25 64:12
64:15,16 65:7
65:16 67:9
68:5,8,15,23
71:5,22,23
72:13 77:7,9
77:10,17 78:1
83:10,12,15
83:19 85:8,14
86:8 87:5 88:1
92:17,19,24
93:8,10
manuals (4)
22:13 66:7,8
67:21
Margaret (3)
1:15 126:2,18
mark (1)
83:24
marked (17)
14:20,24 32:9
32:13 53:12
53:15 58:11
58:14 83:25
84:3 93:17,21
98:10 99:24
100:4 101:6
104:13
Market (1)
2:12
marketability...
67:25
marketable (1)
108:17
Mary (1)

81:16
Maryland (1)
2:7
material (3)
72:11 85:12
93:14
materials (3)
73:20,22 74:12
mats (1)
57:10
matter (4)
5:8 6:23 33:20
46:10
maximum (2)
79:10,13
mean (22)
12:10 13:4
15:23 16:9
20:4,5 23:15
24:17 31:20
43:16 65:3
66:19,23
76:18 77:14
90:18 91:13
95:3 119:8,9
119:10 120:22
meaning (1)
85:7
means (4)
31:18 36:4,7
97:17
meant (1)
32:23
mechanisms (1)
77:16
meet (3)
51:19 90:3 92:8
meeting (2)
43:23 44:3
meets (1)
31:1
member (4)
22:5,12 35:9,12
members (2)
35:15,21
membership (...

35:7
memorandu...
62:10
memory (1)
66:10
memos (1)
92:16
mention (1)
69:6
mentioned (5)
10:5 27:3 34:23
37:16 82:10
methods (1)
34:13
middle (1)
84:23
million (1)
89:8
mind (1)
66:10
minute (3)
49:10 55:11
101:15
minutes (11)
5:22 19:9 47:20
49:17 97:24
99:18 111:10
111:15 124:8
124:11 125:3
misappropria...
66:23
missed (3)
31:10,13 95:16
missing (1)
59:12
Mm-hmm (15)
11:25 27:7
53:22 58:7
69:10 75:17
77:8 95:15
105:9,12
107:22 108:2
113:21 118:22
119:6
mode (2)
34:5,8

Monday (1)
97:19
money (4)
27:5 39:3,4,7
month (2)
25:21 50:22
monthly (1)
24:21
months (4)
10:3,3 69:21
70:3
morning (2)
6:15 15:15
mortgage (16)
27:15 30:10,14
96:2,11
105:17,19,22
106:1,23
107:8,9,10,11
107:15,24
mortgages (5)
27:5 105:16
112:12,13,15
mouth (1)
95:23
move (1)
16:1
moved (2)
91:23,25
multi-site (1)
17:22

———————
**N**
N (3)
2:1 3:1 126:1
name (8)
5:16 27:22
28:19,20,21
43:7,8 87:18
named (2)
13:15 41:17
names (2)
60:23 105:7
national (28)
7:21 10:6,7,8
10:20,23 11:3

17:19 55:1,8
55:10 59:1,17
60:10,13,22
61:1,3 62:6,7
62:11,12,15
62:21,23
63:19 74:5,6
nature (2)
19:25 40:3
NBU (1)
17:20
necessarily (3)
67:8 68:9 118:8
necessary (2)
83:6 109:21
necessity (1)
74:12
need (25)
7:4,5,10 9:11
21:19,21,21
29:4 33:22
34:3 44:24
54:1 59:13
70:5 71:19
72:22 83:10
90:15 91:11
92:10 95:10
109:17 118:6
118:9 124:5
needs (1)
52:21
negligence (1)
36:22
neither (2)
126:11,13
net (4)
26:2,3 79:21
92:1
never (8)
37:7 61:17,21
61:25 101:17
122:21,22,23
new (14)
5:17 44:17 55:9
62:24,24 68:9
80:11 81:12

81:20 83:23
85:2 93:1,2,5
**normal (2)**
104:17,25
**normally (1)**
102:12
**north (2)**
9:5,6
**notarized (1)**
108:16
**Notary (3)**
1:16 126:5,19
**notate (1)**
93:12
**notes (1)**
29:5
**notice (5)**
3:8 15:5 98:8
99:7,9
**noticed (1)**
101:19
**notification (1)**
85:19
**November (1)**
74:22
**number (43)**
3:7 5:12 14:21
14:24 16:5,8
16:10,11,11
24:17,25
32:10,13 51:5
51:8 53:13,16
58:12,15
59:16 61:13
63:23,23
80:17 84:1,4,4
86:19 87:15
88:13 97:23
98:2,6,11,15
98:19,21
101:7,11
108:19 113:10
116:18 118:21
**numbers (12)**
19:24 56:24
60:6 78:4

93:18 98:20
99:12,25
100:11,14,21
100:24

---

**O**

**O (1)**
126:1
**object (29)**
8:2,9 13:22
14:7 16:4
24:10 27:16
30:4 36:23
40:15 42:12
52:7 53:25
55:15 61:8
63:10 73:3
82:18 86:3
95:20 102:10
108:7 109:1
110:17 111:1
115:18 117:2
120:2,9
**objection (6)**
39:24 40:2,7
111:8,12
114:6
**objections (2)**
5:4 40:3
**obligated (2)**
18:18,20
**obtained (1)**
119:19
**obviously (3)**
67:10 102:8
106:6
**occasion (1)**
6:22
**October (2)**
1:12 5:15
**office (26)**
8:15 11:18,23
17:17,19 18:9
20:25 33:16
33:17 45:20
45:22 46:4,8

59:17,25 63:8
71:13 81:11
81:11 82:7
86:13 90:16
119:19 120:23
121:16 123:6
**officer (2)**
96:3,11
**offices (4)**
1:16 5:14,17
121:11
**Oh (9)**
23:3 45:13
52:11 54:3
103:8 112:22
112:22 120:25
121:20
**okay (113)**
7:1,12,13 8:6
9:12 10:5,18
10:25 13:2
15:9,21,25
16:8 19:7,17
21:16,24 25:3
25:9,11,15,24
29:7,12,18
32:4,23 34:13
38:22 40:5
41:1 43:2,21
46:5 47:2,16
48:12 49:7
50:7 51:5,10
54:17 55:23
56:19 59:15
60:9 61:14,23
62:9 63:11
68:10 70:19
71:2,6,17 72:1
72:8,24 73:13
77:3,19 78:3
78:21 80:7,19
81:10 82:24
83:12,14,24
84:22 86:19
87:3 89:19
92:21 93:4,21

96:16 100:3
101:18,25
102:6,25
103:24 104:3
104:11 109:5
109:19,23
111:25 112:1
112:5,18
113:5,10,18
114:1,9,16
115:5 116:1,7
116:16 117:6
117:16 121:9
121:12 122:8
122:24 123:4
123:8,14,17
**old (4)**
70:3,3 79:21
80:13
**once (15)**
25:21 27:8,9
29:19,20
31:18 44:14
45:2,13 62:25
70:24 80:23
96:18 97:15
114:20
**ones (1)**
52:13
**open (3)**
86:15 124:15
124:21
**opened (3)**
74:23 96:19
97:1
**operate (4)**
7:25 9:17 79:2
79:7
**operates (3)**
8:3 9:15,24
**operating (1)**
80:13
**operation (1)**
123:6
**operations (12)**
8:12 17:17,22

18:3,10
114:19,21
118:6,15
120:23 123:19
123:21
**opinion (11)**
16:11 27:24,25
28:16,18,24
29:2,10 45:3
95:21,22
**opportunity (1)**
15:20
**option (1)**
41:10
**optional (1)**
79:17
**oral (2)**
7:3,4
**order (6)**
51:6 52:19
91:23 93:22
96:20 102:2
**ordered (1)**
96:17
**orders (2)**
118:2,2
**ordinary (2)**
32:18 46:6
**organization ...**
22:8 35:5,7,10
**original (3)**
45:21,22 46:3
**originally (2)**
110:25 112:10
**origination (1)**
13:25
**outgoing (1)**
75:20
**outside (1)**
65:11
**overall (2)**
32:7 44:7
**owned (1)**
119:19
**owner (3)**
16:23 41:5,7

JODI REIMER

owners (1)
98:23
ownership (3)
37:22,23
119:15
owner's (11)
4:17 16:22 27:3
29:18 41:13
70:25 108:12
108:13 109:11
109:12 110:3
owns (1)
31:3
o'clock (6)
5:22 111:11,15
124:8,11
125:3

_____
**P**
_____

P (2)
2:1,1
PACTIC.bis (...
91:15,17 94:23
page (42)
3:2,7,23,25 4:1
4:2,3,4 56:1
56:23 58:6
63:22 78:3
83:20,20,22
83:22 88:13
88:15 90:4
94:9,10 98:24
99:2 100:21
100:24 101:25
102:4 104:25
106:14 107:20
107:21 110:5
111:25 112:3
112:17 113:5
114:8 118:24
119:1,3,13
pages (11)
78:12 93:10
94:2 98:19
100:15,17
101:19 102:15

112:3 114:3,3
paid (5)
29:19,20 42:23
42:24 43:4
panel (2)
75:1,4
paper (4)
84:12,12 89:7
89:23
paperwork (1)
44:20
paragraph (16)
56:3,19,24,25
58:1,5,23 59:4
64:4,4 67:16
67:20 78:5
84:22 85:7
119:12
parcel (1)
108:19
parent (1)
60:13
part (21)
7:23 9:8,22,23
26:22 30:6
39:16 43:24
59:10 60:21
63:4 65:16
69:14 78:7,7
94:15 103:17
103:21 104:1
106:11 118:7
participate (1)
97:3
particular (6)
19:12 34:17
68:1 103:17
119:15 120:16
parties (2)
5:2 126:12
parts (1)
28:13
party (3)
46:11 65:11
96:8
password (5)

90:22,24 91:5
91:11 94:24
pause (1)
124:9
pay (2)
30:9 42:21
paying (2)
30:14,18
payoff (4)
64:24 107:8,11
107:12
payoffs (1)
103:9
PA100 (1)
26:20
PA2606 (1)
3:17
PA300 (1)
26:20
Pearl (2)
1:4 5:8
Peggy (1)
5:19
Pennsylvania...
1:11 2:6,13
5:11,15,18
8:17,25 9:15
10:22 17:6,12
17:21 19:5
21:24 22:10
26:18 27:23
31:22 34:18
43:14,22
54:14,16,18
54:19 56:11
59:25 71:25
75:15 77:10
77:20,21 79:8
82:25 91:20
92:6,8 95:14
99:3 117:17
120:20,21
121:25 122:5
122:17,19
123:1,15,20
124:2

people (1)
123:19
percent (7)
18:6,7 33:7
43:17,19 89:1
89:14
percentage (1)
18:2
period (3)
3:17 46:24
47:11
permitted (1)
79:2
person (3)
65:12 81:13
90:20
personal (4)
6:23 14:17
44:21,22
personally (4)
35:12 41:7
51:18 76:16
perspective (2)
43:24 44:4
Philadelphia ...
1:1,11 2:13
5:15,18
101:24
phone (1)
72:6
photocopy (1)
46:4
phrase (1)
16:24
piece (2)
31:3 119:15
Pittsburgh (6)
17:17,19,24
18:9 121:11
123:11
place (2)
62:5 126:8
places (1)
47:9
plaintiff (5)
2:8 5:7,25 6:2

13:16
Plaintiffs (1)
1:6
plaintiff's (1)
41:17
plan (2)
44:7,7
plane (1)
124:13
plans (2)
119:22 124:6
plant (21)
115:1,2 116:2,9
117:10,12,14
117:16,24
118:4 120:7
120:16,18,22
121:24 122:4
122:13,18,22
123:1,14
plants (9)
114:24 115:9
115:11 118:13
118:15 119:19
119:21 120:1
123:22
plastic (1)
86:14
plats (1)
57:10
play (1)
40:22
please (26)
5:23 6:8 7:7
40:10 54:3
56:23,25
62:18 64:8
67:12,15 78:5
84:22 88:20
103:6 104:9
106:14 107:20
108:11 109:18
110:5 111:17
111:25 112:17
118:20 119:12
pled (1)

39:19
**plentiful (1)**
86:12
**plenty (1)**
67:2
**PLTA (1)**
75:13
**plug (1)**
89:1
**point (19)**
7:5,10 30:17
31:4,8 32:8
34:11 43:25
46:17 54:12
70:12 71:12
75:5,8 88:24
96:24 97:17
121:14 124:19
**policies (41)**
4:18 8:18,19
11:12 17:10
17:15,18,20
17:23,24,25
18:1,11,22,23
21:9,25 22:4,9
24:18 25:8,12
25:13,14,20
29:21 33:12
36:15 42:10
47:5 56:6,17
59:12 60:6
81:23 82:1
83:7 98:20,22
98:23 116:20
**policy (62)**
4:5,7,9,11,13
4:15 16:20,22
19:12 22:23
25:23 26:17
27:13,21 33:9
34:17 36:2,6,9
36:11,12,17
36:21 37:2,16
37:17,18 38:9
38:11,14,16
38:19,23,24

39:18 40:21
40:25 41:2,4,6
41:8,11,11,13
42:20 53:6,7
56:4 57:13
58:6,23,25
59:1,2,7,11
60:4,6 70:25
89:2 110:3
123:9
**portion (8)**
8:25 9:3,4 18:8
18:8 26:3 43:1
90:21
**position (13)**
7:14,15 10:14
16:22 20:7,15
29:11,12
81:17 86:14
88:7,11
117:22
**possession (2)**
57:6,25
**possibly (9)**
8:13 9:17 12:22
26:20 59:12
65:13 76:21
76:22 123:11
**post (1)**
93:7
**posted (3)**
92:17,18 93:11
**potential (3)**
51:15,16 52:3
**practice (3)**
21:17,18,23
**premises (2)**
57:23 108:19
**premium (15)**
3:16 25:10 26:1
26:2,3,9,11
38:23 39:18
43:1,17 60:7
61:18 62:22
89:14
**premiums (6)**

25:9,16,25 26:7
29:19 78:10
**preparation (2)**
11:16 12:18
**prepare (2)**
57:2,6
**prepared (3)**
99:6,8,9
**present (3)**
2:17 44:19
51:23
**presentation (...**
74:25
**preservation ...**
58:3
**preserve (2)**
57:2,6
**president (6)**
7:16 45:12,15
75:4,20,21
**pretty (3)**
52:23 115:16
115:20
**prevalent (4)**
28:5,10,12,13
**previous (1)**
29:12
**previously (2)**
88:23 99:17
**primary (4)**
20:10 34:5,8
39:13
**principal (12)**
56:4,5,8 57:18
57:20,21,22
64:6,9 67:24
68:2 78:10
**principal's (2)**
64:11 68:3
**print (1)**
92:10
**printed (1)**
94:4
**Prints (2)**
95:8,9
**prior (25)**

7:21 10:6,8
11:3 31:10
33:15 50:24
53:18 85:2,3,4
85:18,21 86:7
87:4,4 105:16
107:8,9
108:25 109:24
110:3 116:20
122:3,7
**priority (1)**
37:10
**private (1)**
116:23
**privately (1)**
119:19
**Pro (3)**
82:3,10,11
**proactive (1)**
76:9
**probably (12)**
9:5,10 16:6
30:6 51:14
52:1,9 54:9,13
88:10 93:7
103:7
**problem (2)**
31:15 37:11
**problems (3)**
20:20 31:12
67:4
**procedure (2)**
45:24 88:16
**procedures (6)**
64:10 65:6,6
77:13,13
81:24
**proceed (1)**
6:12
**process (13)**
11:1,12 22:19
43:21 49:20
49:23 52:6,10
52:14 59:11
96:14,22
97:18

**produce (3)**
15:4 48:13 49:4
**produced (13)**
46:19 53:16,21
58:20 59:17
62:3,13 65:18
100:11 101:4
101:12 103:19
103:22
**production (5)**
12:24 65:17
68:17 115:3
118:2
**Professional (1)**
126:3
**programs (2)**
82:7,16
**promptly (1)**
86:13
**prop (1)**
38:20
**proper (2)**
74:13 76:15
**properly (1)**
76:7
**properties (6)**
37:23 117:1,4
120:8 123:11
123:24
**property (21)**
25:22 30:25
31:2,4,5 56:10
66:18 85:1,19
105:11,18
108:25 116:3
116:5,8,15,21
116:24 118:7
119:15 120:16
**protect (1)**
30:6
**protected (1)**
90:25
**protection (6)**
30:3 39:6,10,14
94:24,25
**protects (2)**

30:7 37:2
**protocol (1)**
95:13
**provide (13)**
15:23 16:12
20:18 66:16
71:22,24 72:2
82:4,6 83:16
83:17 90:2
107:7
**provided (18)**
8:16 13:9,10
52:20 59:8,9
66:8 68:16
80:24 83:9
84:14 85:4
90:1 98:14
99:4,12,13
116:7
**provides (1)**
119:5
**providing (1)**
74:13
**public (10)**
1:16 31:7,9,11
90:7 106:12
118:25 119:18
126:5,19
**pull (2)**
46:15 64:23
**pulled (3)**
101:19 102:1,4
**pulling (1)**
93:2
**punch (3)**
119:21 121:2
123:4
**purchase (2)**
16:23 27:5
**purchased (3)**
105:11 110:25
112:10
**purchaser (2)**
30:9 37:2
**purely (1)**
93:25

**purpose (2)**
56:5 108:15
**purposes (5)**
48:25 49:8
57:24 93:25
103:23
**put (6)**
31:10 45:2 83:3
83:7 102:1
108:21
**putative (1)**
4:20
**putting (1)**
102:25
**p.m (1)**
98:3

___
**Q**
**qualified (2)**
110:19 117:7
**quality (1)**
115:25
**question (21)**
5:4 7:5,9 21:19
24:14 38:17
40:10,14,18
41:14 42:14
48:16 49:3
71:12 85:25
86:23 99:8
109:22 111:17
114:6 122:16
**questioned (1)**
70:2
**questions (17)**
7:4 15:8 19:15
19:17,25 20:3
20:20 45:4
72:7 83:18
87:25 88:5
92:12 98:16
99:6 104:4
122:10
**QUINN (1)**
2:3
**quit (1)**

30:14
**quote (1)**
78:8
**quoting (1)**
88:4

___
**R**
**R (2)**
2:1 126:1
**rail (1)**
31:4
**railroad (2)**
31:3,5
**raised (1)**
68:23
**range (2)**
24:9,22
**ranges (1)**
24:23
**rarely (1)**
83:19
**rate (56)**
8:15 19:9,11
20:2,3,6 23:22
23:23 31:17
32:2,7 33:2,7
34:2 39:1,2
70:21 71:3,12
72:20,22 73:2
73:9,21 74:23
76:15,17,21
77:2 79:6,6,19
83:9 84:24,25
84:25 85:13
85:16,16,20
86:21,25 87:5
87:23 88:6,18
88:24 89:4,4,4
89:5,12,25
92:14 98:22
98:22
**rates (44)**
3:20 4:21 19:3
19:5,6 20:1
22:9 23:2,5,25
27:2 31:21,23

31:25 34:16
34:19 66:15
71:19 73:17
74:14,15 75:6
75:7 76:11
78:6,7,9,14,14
78:16 79:18
79:21 84:8
86:6 87:13
88:16,19 89:5
89:7,9 92:22
92:22 93:15
93:15
**Rating (1)**
22:7
**raw (2)**
97:9,10
**Ray (2)**
42:8 124:16
**reach (2)**
21:21,22
**read (14)**
12:12 13:4,7
40:10,11 56:2
56:25 64:8
67:16 78:5
84:22 111:16
111:18 119:12
**reading (1)**
55:20
**ready (4)**
15:13,14,15
84:20
**real (2)**
56:9 96:10
**really (17)**
18:4 19:7 29:17
30:2 36:21
38:7 51:5,8,20
74:16 77:11
88:23 92:25
102:15 110:18
113:24 116:12
**Realtime (1)**
126:3
**realtor (1)**

96:3
**reappear (1)**
124:18
**reason (2)**
90:15 94:23
**reasonable (2)**
7:12 67:24
**reasons (2)**
44:5 69:18
**recall (7)**
74:19,20,22
92:25 93:1
114:1,2
**receipted (1)**
57:16
**receive (4)**
26:4 42:19,25
44:12
**received (3)**
8:14 60:2 91:22
**receives (1)**
45:21
**receiving (1)**
43:7
**recess (2)**
49:15 97:25
**recollection (1)**
118:24
**recommend (2)**
21:14,16
**recommendat...**
65:7 70:4
**recommende...**
27:9
**recommendin...**
65:7
**reconcile (1)**
77:14
**reconciliation...**
64:18,19 65:10
69:20
**record (28)**
5:21,23 15:3
31:7,9,11
40:12 47:18
47:19 48:10

JODI REIMER

49:13,14,17
49:19 53:18
56:24 58:3
97:21,23 98:3
106:12 111:10
111:15,19
121:14 124:8
124:11 125:2
**recorded (4)**
37:7,10,12,13
**recorder's (1)**
119:18
**records (5)**
64:17 74:17
102:8 114:17
119:18
**recovering (1)**
57:25
**reel-to-reel (1)**
121:3
**reel-to-reels (1)**
123:5
**refer (4)**
58:8 98:5
107:14 114:8
**referenced (1)**
56:18
**references (2)**
58:6 60:10
**referral (6)**
95:23 96:7,10
96:12,15,16
**referred (2)**
59:4 100:6
**referring (4)**
12:4 78:11 88:1
123:4
**refers (1)**
58:24
**refinance (19)**
4:21 33:6 73:9
74:15 75:7
85:13 86:21
86:24 87:23
88:6,18 89:5
92:22 93:6,15

95:17 98:22
111:2 112:9
**refinances (1)**
96:4
**refresh (1)**
118:23
**regard (1)**
67:24
**regarding (2)**
73:20 108:22
**regional (3)**
33:25 45:12,14
**register (16)**
3:16 58:6,23,25
59:1,2,7,11
60:4 61:18
62:3,22 103:1
103:16 104:1
104:3
**Registered (1)**
126:2
**registers (1)**
102:18
**regulations (1)**
67:18
**regulatory (1)**
56:8
**Reihl (4)**
1:15 5:19 126:2
126:18
**Reimer (31)**
1:14 3:3 5:7 6:8
6:9,15 14:23
15:7,20,23
16:3 28:4
32:10,12
49:19 53:13
58:12 63:25
67:15 73:24
85:25 94:7
98:5 99:11
101:10 112:2
121:6,15
124:6,13,18
**reissue (15)**
4:21 33:7 73:2

74:14 75:6
84:23,25,25
88:6 89:4,11
92:22 93:5,15
98:22
**relate (2)**
33:1 112:3
**related (4)**
33:3 60:7
102:21,22
**relating (4)**
56:9 67:18
101:13 109:24
**relationship (2)**
20:16,18
**relative (2)**
126:11,13
**relevance (3)**
40:8 68:19
86:17
**relevant (4)**
39:20 66:14
67:11 68:23
**relied (1)**
57:8
**rely (3)**
29:2 88:3 99:16
**relying (1)**
99:20
**remaining (1)**
124:16
**remains (1)**
27:10
**remember (2)**
63:18 66:11
**remembers (1)**
93:8
**remind (2)**
72:5,6
**remit (1)**
78:10
**remits (1)**
25:7
**remittance (4)**
58:9 78:6,15
79:6

remittances (9)
8:14 9:18 24:18
24:21 78:8,14
78:16 79:18
79:25
**remitted (1)**
24:25
**remitting (2)**
25:15,25
**remove (1)**
26:17
**rep (3)**
10:21 11:2 42:4
**repeat (1)**
7:6
**rephrase (1)**
7:6
**report (13)**
4:5,7,9,11,13
4:15 60:3 61:2
62:16 78:9
100:15,20
116:5
**reporter (9)**
5:19 6:8 40:11
111:18 126:3
126:3,4,5,24
**Reporting (2)**
5:17,20
**reports (5)**
45:14 57:11
99:3 100:6,10
**represent (4)**
46:20 48:19,19
100:10
**representativ...**
7:15 9:1 43:9
88:8 98:7
121:19
**represented (3)**
47:10 58:19
100:12
**reproduction ...**
126:23
**reps (1)**
9:1

request (10)
12:24 65:17
66:5,7,12,20
68:16 113:22
115:3 116:4
**requested (10)**
11:20 12:23
40:12 41:3,6,8
65:24 66:2,3
111:19
**requests (2)**
41:1 46:2
**require (5)**
29:16 50:23
77:15 109:11
113:8
**required (11)**
44:20 50:8 51:6
52:17 56:8
72:15 80:11
81:5 95:6
109:12 113:7
**requirement (...**
64:20 85:23
87:1 113:2
**requirements...**
64:17 120:4
**requires (3)**
27:21 85:18
113:6
**reserved (1)**
5:5
**residential (9)**
17:10 18:2,7
26:19 33:9
110:8 111:22
123:12,24
**resolve (1)**
66:19
**respect (13)**
8:10,24 14:4,18
19:3 20:1
29:23 41:13
41:17 56:19
76:14 77:5
83:15

respective (1)
5:2
response (7)
12:22,24 66:9
66:11,12 99:6
99:8
responses (1)
7:4
responsibiliti...
63:4 88:11
responsibility...
65:9 73:11 77:4
rest (1)
9:8
restriction (2)
26:17,18
retained (1)
4:25
retrace (1)
37:15
returned (1)
116:5
review (22)
11:21 12:6,9
13:2 20:23,24
27:25 38:20
44:25 59:10
59:11,13 66:5
68:24 70:19
70:22,23,23
70:24 71:2
74:17 119:5
reviewed (13)
11:16,17 12:2
12:17 13:15
65:11 69:18
69:19,20,21
69:24 113:14
113:17
reviewing (3)
69:14 80:3
102:6
reviews (6)
15:1 45:13,15
59:10 70:6
101:18

revised (1)
36:5
revision (1)
93:10
revisions (1)
93:9
Richard (3)
2:4 5:24 103:12
right (24)
13:1 21:20 27:2
30:24 31:19
35:6 38:5
56:16 57:22
61:25 64:4,9
65:19 82:24
94:4 95:1 97:7
99:19 102:20
104:5 107:9
110:6,9 123:7
risk (1)
68:1
room (5)
39:25 49:11
78:23 121:7
121:10
roughly (3)
11:9,10 74:11
routine (2)
46:10,11
RPR (2)
1:15 126:18
rules (2)
7:2 79:8
run (8)
7:1 10:1 20:21
24:23 45:14
50:3 65:8
81:23
runs (5)
63:8 117:11,16
117:19,23

---
**S**

S (3)
2:1,4 3:6
safe (1)

47:8
save (1)
94:3
saw (6)
12:7 13:20
14:10 102:16
103:9 122:20
saying (4)
16:11 48:5
103:17 108:17
says (2)
33:22 84:23
scans (1)
95:10
Schaumburg ...
63:18
schedule (22)
3:20 78:7,14,15
78:22,22,23
78:23,24,25
79:5,11,16,17
79:17,25 84:8
86:6 87:13
88:16,19
104:25
schedules (1)
78:16
scope (1)
56:20
Scranton (1)
9:11
sealed (1)
108:16
sealing (1)
5:3
search (17)
27:25 31:8 37:6
96:17,21 97:1
97:1,4,6,9,10
109:15,20
112:4 115:4
119:2 120:4
searches (1)
57:11
searching (1)
47:11

Searles (2)
1:16 5:14
second (6)
77:6 84:23
94:21 98:24
99:7 103:15
Secondarily (1)
34:9
section (5)
14:5 22:17 33:5
85:17 92:15
secure (3)
92:4,5 94:15
secured (1)
119:25
Security (1)
55:4
see (11)
50:6 54:5 60:11
62:16 64:4,5
74:17 81:20
102:9,12,21
seeing (2)
67:9 121:7
seel (1)
38:10
seen (21)
13:1,17,19
14:25 23:22
28:23 32:14
55:14 61:17
61:21,25
78:16 84:5
99:17 100:7,8
101:16,17
113:10 122:21
122:22
selected (1)
73:21
sell (1)
38:8
selling (1)
38:12
seminar (7)
74:17,22 75:1,2
75:11,12,13

seminars (8)
9:19 10:3 20:19
34:10 72:2,4
73:24 74:21
send (1)
60:4
sense (1)
121:17
sent (2)
11:20,24
separate (4)
8:4 57:7 91:1,2
series (1)
7:3
service (8)
21:5 23:7,9
72:5,9 95:1,25
115:24
services (1)
16:12
set (7)
35:14 78:9,10
99:7 113:1,7
126:8
settlement (5)
13:17,18 43:2
106:16 113:11
sewage (1)
64:23
shared (1)
115:13
sheet (4)
13:17,18 44:23
107:21
sheets (4)
44:21,22 57:12
57:15
shelf (1)
82:7
shipping (1)
112:20
short (1)
33:9
shortages (1)
69:19
Shorthand (1)

126:4
**show (7)**
14:23 32:12
53:15 58:14
81:7 93:21
100:3
**showing (1)**
60:5
**shown (2)**
13:11,13
**shows (1)**
107:1
**side (7)**
9:2,21 10:1
34:1,1 61:2
81:18
**sign (4)**
44:25 51:23
80:11 84:19
**signed (2)**
48:23 108:16
**signers (1)**
65:14
**significant (1)**
20:7
**significantly (2)**
26:7,9
**signing (2)**
5:2 65:12
**signs (1)**
80:23
**similar (4)**
13:3 55:17
62:13 98:25
**similarly (2)**
1:5 5:9
**simply (1)**
119:14
**simultaneousl...**
64:13
**single (1)**
107:23
**sister (8)**
7:24 54:10,22
54:25 61:6,21
63:9 119:10

**sit (2)**
83:20,21
**site (3)**
93:11 118:25
118:25
**situated (2)**
1:5 5:9
**situation (2)**
19:23 26:19
**six (3)**
52:1,9 70:3
**skimmed (1)**
12:13
**skimming (1)**
55:25
**slightly (1)**
54:19
**slips (1)**
57:16
**slower (1)**
91:16
**small (2)**
18:8 50:17
**smaller (1)**
28:17
**smallest (1)**
25:6
**smooth (1)**
76:12
**Snyder (8)**
6:5,5 46:21
47:14 48:1
73:15 100:23
101:1
**Soft (3)**
82:3,10,11
**software (1)**
82:3
**sold (3)**
28:2 40:24
119:16
**sole (1)**
56:5
**solid (2)**
44:15,18
**somebody (9)**

13:5 21:22
37:15 44:17
50:18,19 76:3
83:20 90:15
**somebody's (1)**
66:18
**sophisticated ...**
119:22
**sorry (9)**
12:5 57:5 79:17
94:20 105:14
105:14 107:3
108:13 110:11
**sort (3)**
47:7 49:25
103:2
**sorts (2)**
58:25 67:4
**south (1)**
9:6
**Southeastern ...**
122:5
**southwestern...**
10:22
**Sovereign (1)**
102:18
**SP (1)**
29:15
**SPAHR (1)**
2:10
**speaker (1)**
75:19
**speaking (1)**
24:8
**specific (4)**
45:4 77:10
81:10,13
**specifically (8)**
14:4 33:5 48:16
52:19 70:9
74:17 76:14
100:14
**spent (1)**
47:10
**split (5)**
8:24 43:13,15

43:15 89:7
**spoke (2)**
75:3,4
**spoken (1)**
76:16
**spreadsheet (2)**
60:5 62:13
**spreadsheets ...**
63:2
**staff (1)**
92:9
**stage (2)**
96:13,15
**stand (1)**
34:24
**standard (28)**
22:3 35:17,19
36:12 38:24
41:11,14
43:15 45:24
53:9,23 54:9
54:13,15 70:7
79:20 103:2
103:21 104:6
104:14 106:21
107:17,19
108:3 109:5,6
109:23 110:12
**standards (2)**
35:14 77:12
**start (3)**
63:14 76:19
84:20
**started (1)**
97:2
**starting (1)**
64:5
**starts (1)**
57:3
**start-up (1)**
44:17
**state (24)**
5:23 8:17 9:2,6
9:8,15,21 10:1
11:12 15:2
18:21 19:5

22:10 31:22
35:4 75:2
77:12,12 79:8
90:16,18
94:11 118:7
122:17
**statement (7)**
42:25 43:2
65:10 85:11
102:5 106:16
109:23
**statements (1)**
57:14
**states (5)**
1:1 17:22 77:15
77:18 106:24
**stating (1)**
40:2
**statistical (3)**
99:3 100:6,10
**statutes (2)**
71:25 72:13
**stenographic...**
126:7
**step (4)**
43:23 44:19
51:20 88:20
**steps (1)**
95:16
**step-by-step (1)**
119:5
**Steve (2)**
6:5 75:3
**stipulate (2)**
94:2 101:2
**stipulated (1)**
5:1
**stone (1)**
50:12
**stop (1)**
57:3
**straight (1)**
79:19
**straightened (...**
30:15,16
**Street (3)**

JODI REIMER

1:17 2:12 5:14
**strike (1)**
84:9
**strongest (1)**
95:24
**studied (2)**
113:13
**study (3)**
14:8,9 114:4
**studying (1)**
102:14
**stuff (1)**
120:13
**subdividing (1)**
38:4
**subdivision (1)**
38:3
**subject (1)**
33:20
**submit (1)**
15:24
**submitted (1)**
45:12
**Subparagrap...**
64:1
**subpoenaed (1)**
49:4
**substantially ...**
70:3
**substantively ...**
48:22
**substitution (1)**
33:6
**sudden (2)**
31:3,15
**suggest (1)**
75:23
**suggesting (1)**
60:20
**Suite (1)**
2:6
**supervision (1)**
126:24
**supplied (1)**
89:23
**sure (25)**

19:19 20:15
26:12,16
40:20 46:9
47:17 48:15
48:20 59:13
66:22 67:2,2
70:15 77:11
87:6,6 89:17
93:7,12
101:21 102:4
103:20 115:8
120:14
**surety (2)**
45:10 70:15
**surprise (2)**
120:6,10
**surprised (1)**
116:12
**survey (1)**
38:1
**surveys (2)**
37:24 57:11
**swear (1)**
6:8
**switched (1)**
60:23
**sworn (1)**
6:10
**system (19)**
4:6,8,10,12,14
4:16,23 31:5
59:2,18,19
61:16 62:21
81:9 82:17
83:4,8 124:1,2
**systems (3)**
61:5,9 63:1

_____

**T**

**T (3)**
3:6 126:1,1
**take (19)**
7:10 20:24 40:6
44:19 54:1
55:11 65:19
66:25 67:12

67:15 68:18
80:20 87:9
95:12 101:14
118:20 119:9
119:10 120:18
**taken (4)**
1:15 5:7 6:17
126:7
**takes (1)**
100:16
**talk (4)**
10:24 44:4
92:12 122:25
**talked (4)**
33:5 66:13 77:6
121:16
**talking (5)**
49:20 54:25
61:10 82:7
87:4
**talks (1)**
64:1
**tape (3)**
97:23 98:2
121:3
**Tech (1)**
82:14
**telephone (1)**
96:1
**tell (23)**
18:4 26:15
33:22 38:13
38:14,19 40:1
55:12 94:5
95:16 101:20
103:8 105:4,7
105:15,17,19
105:22,25
108:6,9 112:9
112:12
**telling (1)**
119:16
**ten (3)**
5:22 32:1 85:1
**tends (1)**
28:17

**tenure (1)**
87:15
**term (4)**
31:18 36:1
56:15 114:24
**terminate (1)**
124:14
**termination (1)**
57:19
**terms (5)**
15:13 26:13
47:4 55:13
56:12
**territory (2)**
9:9 23:8
**Terry (4)**
117:12,13
123:2,3
**testified (2)**
6:11 40:16
**testify (1)**
98:7
**testimony (7)**
1:14 13:2 40:7
80:1 122:4,7
126:7
**thank (2)**
6:16 80:21
124:24
**theirs (1)**
9:21
**thereof (1)**
57:25
**thing (3)**
94:21 96:20
121:14
**things (12)**
21:7 31:6 37:5
37:7,13,20,24
67:3 76:7
102:16 121:24
124:17
**think (19)**
47:3,23 48:9
55:9 65:21,24
66:9,11,12,20

66:24 67:6
83:21 112:2
118:1 121:3
121:14,15
122:6
**thinking (2)**
62:20 74:20
**third (1)**
96:8
**thoroughly (1)**
55:20
**thought (6)**
14:11 15:9,11
46:21 71:15
103:22
**three (6)**
45:25 69:21
74:4,5 113:16
113:18
**three-way (1)**
64:19
**threshold (4)**
50:7 51:5,8,19
**Ticor (5)**
55:1,4 61:18
91:19,20
**tie (1)**
64:24
**time (33)**
5:5 6:21 7:12
10:9,19 11:3
12:7,14 29:6
46:24 47:11
53:21 54:1,12
55:24 60:15
60:15 62:15
62:25 72:6
84:18 85:4,21
94:3 97:24
98:3 102:20
111:10 115:24
121:17 122:20
124:13 126:8
**times (7)**
6:20 19:22,23
34:23 37:17

JODI REIMER

148

52:1 80:4
**TIRBOP (27)**
22:5,6,12,17,24
23:22 26:22
33:3 34:16,19
38:25 71:5,22
71:23 72:12
83:12,15,19
85:8,13 86:8
88:1 92:17,19
92:23 93:8,10
**TIRBOP's (1)**
22:13
**title (311)**
1:8 3:10,23,25
4:1,2,3,4,17
4:19,21,22 5:9
7:14,17,18,22
8:1,7,18,19,23
9:14 10:9,15
10:20,23 11:3
11:8,12,14
12:22 14:5,15
16:3,6,15,17
16:18,19,20
17:3,4,16
18:14 19:16
20:17 21:8,10
22:7,9,12,15
22:23,24
23:13,16,18
23:18,20 24:1
24:8 25:22
26:4,17 27:3
27:13,24 28:2
28:18 29:1,2,7
29:9,11,16,18
29:23,24 30:2
30:13,20,23
30:24 31:8,15
31:22 32:16
33:13,17
34:25 35:1,4,9
35:23 36:16
37:6 39:7 41:9
41:25 42:2,10

42:11,20,20
42:21 43:1,3,9
43:12,16 44:5
44:6,10,11,12
44:21 45:5,6
45:25 46:2
49:21 50:1,9
50:17,17,18
50:20,23,25
51:2,22,24
52:16,23,25
53:5,8,10,20
54:6,7,8,8
55:1,2,4,5,6,9
55:10 56:6,7
56:16,17 57:7
57:11,13,18
59:8,9,11,25
60:2,14,22
61:2,3 62:11
62:16 63:17
63:19 67:4,4
67:25 71:18
74:1,2,6 75:15
76:1,2,11,24
76:24 80:11
80:24,25 81:6
81:19,24
82:12 83:3,6
84:19,21 85:4
86:17,17 87:8
88:23 90:4,10
90:10,16,23
90:24 91:18
92:7,8,13 94:4
94:13 95:13
95:19 96:7,14
96:17,18,20
97:7,9,10,15
99:3 101:5
102:12 103:3
104:7,13,17
104:21,23
105:1,4,10,15
106:3,7,9
107:2,5

108:18 109:7
109:9,15,24
109:24 112:4
112:7 113:2,6
113:22 114:20
114:22,24
115:1,2,2,4,6
115:7,8,9,10
115:10,13
116:2,5,9,14
116:17,20,23
116:23 117:8
117:9,10,11
117:14,16,23
117:24 118:4
118:12,12,12
118:15,25
119:2,4,7,14
119:19,20,24
120:1,4,6,7,16
120:18,22
121:24 122:18
122:22,25
123:1,12,14
123:22
**titled (1)**
120:20
**Title's (8)**
21:4 43:7 53:3
82:17 104:14
114:17 116:2
118:24
**today (10)**
6:15 7:2 11:17
34:23 37:17
56:21 58:2
62:4 76:21
98:6
**told (4)**
28:25 29:3,8
45:8
**tomorrow (2)**
46:15 103:21
**top (7)**
13:23 25:2
28:20,22 57:4

70:18 119:13
**topic (1)**
76:18
**topics (1)**
72:4
**total (2)**
26:1 98:21
**touch (1)**
37:23
**Towson (1)**
2:7
**track (1)**
119:22
**trade (1)**
35:5
**trained (1)**
10:21
**trainer (1)**
81:19
**training (7)**
72:19,21 80:24
81:12,14 82:4
82:6
**transaction (1...**
14:6,18 41:17
58:18 73:10
85:3 101:13
101:14 106:23
107:24 108:24
109:10 110:14
**transactional ...**
33:4
**transactions (4)**
69:22,23 71:21
76:9
**transcript (7)**
1:14 12:20,21
13:12,14
126:6,23
**transcripts (1)**
12:17
**Transfer (4)**
4:22 41:16,21
53:20
**transmission ...**
67:23

**transmit (1)**
82:22
**travel (4)**
9:5,11 29:5
124:6
**traveling (1)**
10:21
**trial (4)**
5:5 64:20,22
69:24
**tri-fold (2)**
84:15 86:14
**true (6)**
45:8 77:25
94:18 99:22
106:3 126:6
**trust (4)**
69:14 102:19
119:4,7
**truth (1)**
28:1
**try (4)**
7:11 48:13
122:10 124:15
**trying (3)**
21:7 39:12
47:15
**turn (13)**
56:23 63:22
76:2 78:3
88:12 104:9
106:14 107:20
108:11 110:5
111:25 112:17
113:5
**turnaround (1)**
115:24
**turned (3)**
51:11 52:15
58:16
**turns (1)**
97:10
**Twenty (1)**
52:4
**twice (1)**
34:11

JODI REIMER

**two (23)**
7:19,20 10:11
16:19 19:21
21:23 34:4,13
46:3 50:19
55:11 65:14
73:25 74:8,9
78:11 87:10
98:2,19
102:18,23
112:3 116:11
**two-way (1)**
64:18
**type (7)**
16:15 34:17
62:4 90:10
103:2 104:25
109:14
**types (5)**
16:19 17:4
21:24 34:6
112:6
**typical (2)**
107:17,19
**Typically (1)**
96:6

———— **U** ————

**ultimately (1)**
52:16
**unable (1)**
47:12
**uncleared (4)**
69:23,23 70:1,2
**understand (9)**
7:5 24:14 26:13
42:9,13,17
52:11 89:22
97:17
**understandin...**
7:8 18:5,6 27:4
48:18,21
51:22 54:13
56:20 58:2,21
61:4 99:1,11
100:13 124:12

**understood (1)**
7:9
**undertaken (1)**
70:19
**underwrite (3)**
18:23 21:9 50:9
**underwriter (4)**
21:13,15,21
22:1
**underwriters ...**
21:23 22:9
**underwriting...**
11:19 14:15
19:1,15 20:20
68:3,5,8,15,22
78:1
**unforeseen (1)**
37:3
**uniform (9)**
29:21,22 34:17
34:20 35:14
35:20 61:6
110:7 111:22
**Union (1)**
55:4
**Uniontown (2)**
9:7 10:24
**unique (1)**
124:18
**unit (1)**
17:20
**United (4)**
1:1 17:21 77:18
106:24
**unlawful (1)**
23:4
**unrecorded (1)**
67:5
**unsigned (2)**
48:6,22
**unusual (9)**
13:20 14:6
55:19 102:9
102:16 108:5
108:8 110:16
110:20

**updated (1)**
91:25
**upload (1)**
9:18
**uploaded (1)**
8:14
**upper (3)**
60:9 62:5,8
**use (12)**
8:15 35:20
36:15 54:11
54:22 80:9
89:1 90:15
116:10 118:7
120:23 122:18
**uses (2)**
81:24 118:5
**usually (8)**
34:3,10 70:6
83:17 89:7
95:24 114:15
119:18
**utility (1)**
60:3
**U.S (1)**
5:10

———— **V** ————

**valuable (2)**
115:16,20
**varies (2)**
50:12,13
**varieties (1)**
119:21
**various (3)**
72:4 75:25
101:23
**vary (3)**
77:12 100:21
100:24
**verify (1)**
103:10
**versus (4)**
5:9 8:7 41:11
50:19
**vest (1)**

57:18
**vice (4)**
7:16 45:12,14
75:4
**video (4)**
5:6 49:17
111:10,15
**videographer...**
2:17 5:6,19 6:7
6:12 47:19
49:16 97:22
98:1 111:9,14
124:7,10
125:1
**videos (1)**
72:16
**Virtually (1)**
27:19
**vis-a-vis (1)**
20:14
**vs (1)**
1:7

———— **W** ————

**W (1)**
2:6
**waived (1)**
5:3
**waiver (1)**
79:16
**waivers (1)**
57:10
**walk (1)**
121:7
**Walnut (2)**
1:17 5:14
**want (20)**
22:25 26:12
30:15,16
39:24 45:4,5
48:15 66:25
77:5 79:22
90:18 93:7
97:18,18,19
103:14 108:21
114:5 122:24

**wanted (6)**
15:16 82:22
91:6,9 116:14
122:25
**wanting (1)**
44:6
**wants (3)**
45:1 52:18
95:17
**wasn't (5)**
8:6 30:25 38:17
85:25 101:21
**water (2)**
47:16 64:23
**way (15)**
7:25 8:3,7
16:24 22:16
23:21 30:24
52:15 81:5
82:19 94:6
95:17 114:16
115:23 122:5
**ways (3)**
20:19 44:3
95:22
**web (9)**
3:23,25 4:1,2,3
4:4 90:4 91:4
94:2
**webbing (1)**
92:2
**website (25)**
90:5,7,11,21,23
90:24 91:1,2,6
91:13,24 92:4
92:5,18 93:3,5
93:15 94:4,13
94:16,19,19
94:23 95:4,5
**week (2)**
15:4 58:16
**weekly (1)**
10:23
**welcome (1)**
124:25
**well-establish...**

81:3
**went (4)**
31:5 46:25
49:19 63:20
**weren't (1)**
14:14
**west (12)**
117:14,15
121:16,16,19
121:25 122:4
122:13,15,18
123:22 124:2
**western (23)**
8:20,25 9:1,4
9:14,20 18:10
20:10 33:16
34:1 54:15,19
56:21 77:23
82:25 92:6
117:16 120:18
120:19,21
122:6,15
123:19
**we'll (5)**
44:19,24 65:19
66:4 83:24
**we're (16)**
5:21 16:10 21:5
26:14 51:20
68:24 72:6,14
76:4 81:6 87:4
95:24 97:23
111:9 124:14
124:20
**we've (7)**
53:17 60:6,25
76:5 83:21
91:22 98:14
**whichever (1)**
85:16
**Wilkes-Barre...**
28:13
**wired (1)**
65:4
**wires (1)**
65:8

**witness (54)**
3:2 6:10 8:3,10
13:23 14:8
15:1,10,12
16:5 27:17
30:5 36:24
39:25 40:2,4
40:17 42:13
47:15 49:10
52:8 54:4
55:16 61:9,25
63:11 71:11
73:4 80:2
82:19 86:4
94:9,12 95:21
99:16,19
101:17 103:13
103:25 108:8
109:2 110:18
111:2,20
115:19 117:3
120:3,10
121:20 122:8
122:10 124:23
124:25 125:4
**WOLF (1)**
2:3
**woman (1)**
117:11
**word (3)**
24:11 64:5
95:23
**wording (1)**
54:11
**work (9)**
7:8 10:16 17:22
18:3 26:7 45:5
57:12,15
76:15
**worked (7)**
8:7 11:14 50:16
50:16,21
62:12,15
**working (5)**
26:14 91:22
92:7,8 93:1

**works (1)**
23:18
**wouldn't (10)**
38:1 47:5 55:21
66:2 91:8 97:5
102:12 110:19
113:9 120:10
**write (3)**
27:25 44:16
45:3
**writing (2)**
65:12 67:22
**written (8)**
50:12 57:21
72:11 73:20
74:12,18
85:11 86:23
**wrong (2)**
46:22 121:15

_____

**X**

**X (2)**
3:1,6
**Xeroxed (1)**
13:17
**XI01497 (1)**
126:19
**XYZ (1)**
46:15

_____

**Y**

**Yeah (4)**
24:16 48:8
49:12 104:5
**year (6)**
24:23 25:7
34:11 50:19
52:2 111:3
**years (29)**
7:19,20 10:11
11:9,10 19:21
28:5,5,6,7
32:1 33:8 37:4
50:18,20 51:6
51:8 74:1,11
76:6,24 81:4

85:2 100:22
113:15,16,18
115:6 116:11
**yesterday (3)**
12:2,8,14
**York (1)**
55:9

_____

**Z**

**Zajdel (3)**
2:5 6:1,1
**zero (1)**
89:10

_____

**$**

**$100 (1)**
33:10
**$100,000 (3)**
24:24 25:15,25
**$125 (1)**
33:10
**$150,000 (1)**
79:15
**$30 (1)**
32:8
**$7,500 (3)**
25:7,9,25

_____

**0**

**00015 (1)**
4:6
**001 (1)**
4:24
**0031 (1)**
4:8
**0043 (1)**
104:10
**0045 (1)**
104:25
**0058 (1)**
106:14
**0059 (1)**
107:21
**0087 (1)**
108:11
**0133 (2)**
111:25 114:8

**0158 (2)**
112:17,21
**0164 (1)**
4:24
**03 (1)**
3:17
**0534 (1)**
3:14
**0544 (1)**
78:13
**0564 (1)**
3:18
**06-0873 (2)**
1:2 5:12
**096 (1)**
4:16

_____

**1**

**1 (7)**
3:8,20,23 14:21
14:24 94:9
98:6
**1st (2)**
32:21 33:4
**1:00 (1)**
98:3
**10 (6)**
4:3 18:7 93:19
100:15,17
118:21
**100 (7)**
4:5,7,9,11,13
4:15 24:24
**101 (1)**
4:24
**102 (1)**
2:6
**109 (1)**
110:5
**11 (4)**
4:4 93:19,23,23
**11:00 (2)**
47:20 49:17
**1108 (3)**
43:3 107:3,4
**1109 (1)**

JODI REIMER

107:2
**12 (5)**
3:11 4:5 32:25
 100:1,4
**12:00 (1)**
97:24
**13 (4)**
4:7 100:1,4
 114:3
**131 (1)**
3:21
**14 (4)**
3:8 4:9 100:1,5
**15 (5)**
4:11 5:22 43:17
 100:1,5
**16 (3)**
4:13 100:1,5
**16th (1)**
5:15
**17 (5)**
1:12 4:15 100:1
 100:5,5
**1735 (1)**
2:12
**18 (5)**
4:17 98:12,15
 98:19 111:10
**1845 (1)**
1:17
**19 (4)**
4:22 101:8,11
 111:15
**19103-7599 (1)**
2:13
**1920s (1)**
120:8
**1992 (1)**
36:1
**1998 (1)**
36:9

_____

**2**

**2 (4)**
3:10,25 32:10
 32:13

**2.9 (1)**
85:18
**20 (7)**
25:13 28:6,7
 50:18 52:5,8
 81:4
**2000 (5)**
4:18 54:5,6,10
 98:23
**2002 (4)**
3:17,21 32:3
 60:16
**2004 (2)**
80:3 87:12
**2005 (9)**
4:18 51:14
 54:10 74:22
 80:1,3 85:15
 86:8 98:23
**2006 (7)**
1:12 3:11 5:16
 32:22,25 33:4
 85:15
**21204 (1)**
2:7
**24 (1)**
87:9

_____

**3**

**3 (6)**
3:13 4:1 53:13
 53:16 63:23
 80:17
**30 (1)**
49:17
**30(b)(6) (1)**
99:7
**30,000 (1)**
89:10
**32 (1)**
3:10
**37 (2)**
97:24 124:8
**39 (1)**
124:11

_____

**4**

**4 (8)**
3:16 4:2 56:24
 58:12,15
 59:16 61:13
 62:4
**40 (2)**
50:21 125:3
**402 (1)**
2:6
**47 (1)**
4:10

_____

**5**

**5 (8)**
3:20 4:3 78:5
 84:1,4 86:19
 87:15 88:13
**5.6 (1)**
33:5
**51st (1)**
2:12
**53 (1)**
3:13
**58 (1)**
3:16

_____

**6**

**6 (6)**
3:4,23 4:4 84:4
 93:18,23
**60 (6)**
23:9,13 24:4,7
 25:20 76:15
**60-year (2)**
109:20 120:4
**64 (1)**
4:12

_____

**7**

**7 (2)**
3:25 93:19
**75 (1)**
24:24

_____

**8**

**8 (2)**
4:1 93:19
**8.1 (1)**
26:20
**80 (2)**
4:14 18:6
**84 (1)**
3:20
**85 (1)**
43:19
**85/15 (2)**
43:15 79:19

_____

**9**

**9 (4)**
4:2 93:19
 100:15,17
**9:38 (1)**
1:17
**90 (2)**
18:6 89:1
**90s (2)**
6:25 7:1
**93 (6)**
3:23,25 4:1,2,3
 4:4
**98 (1)**
4:17