ELIZABETH RAY

47:23 48:1
55:6 76:19
81:14 88:8
89:2 90:15
107:23 114:3
125:18
**answered (1)**
113:8
**answering (1)**
107:24
**Antonio (1)**
26:17
**Anybody (1)**
9:19
**apiece (1)**
53:22
**apologize (1)**
20:19
**apparently (1)**
129:23
**appear (11)**
21:16,24 22:22
24:3 49:24
65:24 84:20
87:19 124:13
136:5,6
**appearances (...**
4:16
**appears (8)**
22:20 23:13
49:19,25
97:15 124:24
128:9,22
**applicability ...**
105:7
**applicable (8)**
52:19 88:16,18
88:19,24
89:14 124:5
124:15
**applies (5)**
10:22 87:24
88:5 89:11
90:25
**apply (4)**
31:3 87:24

88:23 130:4
**appreciate (1)**
113:13
**appropriate (2)**
62:16 129:2
**approved (31)**
29:13,16,17,19
29:20,22 30:3
30:10,12,15
30:20 31:5,13
31:16,19,21
31:22 38:18
38:18,21
39:25 41:14
42:14 46:16
47:1 56:11
58:7,7 60:3
67:14 106:14
**approximatel...**
19:21
**April (1)**
5:16
**area (2)**
25:18 31:18
**areas (1)**
18:11
**arguing (1)**
118:20
**art (1)**
40:6
**aside (2)**
78:25 79:18
**asked (17)**
6:6,16,16 9:15
43:18 44:6
45:15 73:12
82:17 112:19
113:7,8
121:25 122:7
126:18 135:7
136:21
**asking (17)**
15:18 27:19
44:10 45:3
46:17 67:5
82:1 90:2 92:5

92:9 93:5
101:6 108:2
118:21 123:9
123:10 130:25
**asks (5)**
125:23 126:22
126:24 128:2
128:15
**aspect (1)**
78:16
**assigned (3)**
128:18,18
129:5
**assistant (1)**
8:3
**Associates (2)**
4:11,14
**Association (...**
36:22 37:1,4,7
37:10,13,16
37:18 38:1,4
38:10,13,19
38:21 39:20
**assume (3)**
74:11 85:16,16
**Assuming (1)**
75:15
**assure (2)**
44:3,8
**attach (1)**
47:19
**attached (6)**
49:13,24 50:8
50:25 129:24
129:25
**attitude (1)**
27:23
**attorney (23)**
29:13,16,17,19
29:20,23,25
30:4,8,10,13
30:15,20 31:5
31:14,15,16
31:17,19,21
31:22 117:25
138:15

**attorneys (8)**
2:9,14 29:3,5
29:12,15
31:18 68:12
**audit (5)**
32:23 33:12,16
34:5,11
**auditors (1)**
34:7
**audits (1)**
32:21
**authority (1)**
27:16
**authorized (1)**
39:22
**automatically...**
126:24
**availability (3)**
77:8,15 78:2
**available (9)**
73:10 87:3 89:6
89:14 91:1
101:10 125:12
131:19,22
**Avenue (1)**
2:3
**avoid (2)**
42:11 46:5
**aware (4)**
24:23 87:14,16
137:5
**awhile (1)**
23:1
**a.m (3)**
1:22 4:15 100:3

—————————
**B**

**B (6)**
3:7 36:11,11
51:1 75:2,9
**back (34)**
19:23 21:4
22:19 23:3
26:6 35:21
42:3,6 45:2,13
48:6,8 49:7,15

51:24 62:24
63:2 65:9
68:17 70:5
79:1 82:2 85:2
85:2 86:10
88:11,14
100:2 104:1
114:10 120:2
121:19 133:12
133:20
**background (2)**
44:5 46:2
**BALLARD (1)**
2:10
**Bank (1)**
129:5
**base (4)**
44:4 45:25
46:23 83:24
**based (21)**
35:16 74:7
77:16 78:15
78:15 80:11
84:3,10,19
88:19 89:3,10
89:13,14
110:11,17
126:11 130:6
130:11,13
137:4
**basic (13)**
14:17 46:19
47:7 53:25
54:2,5 90:25
95:21 96:4,10
103:18 111:5
123:7
**basically (10)**
8:9 16:22 32:16
45:5 53:3
82:10 86:15
111:2 116:12
130:22
**basis (3)**
32:25 41:11
62:18

ELIZABETH RAY

141

| | | | | |
|---|---|---|---|---|
| **batch (5)** 82:14 86:13,15 86:16,18 | 121:18 123:21 **big (3)** 16:20 69:9 91:21 | **boss (1)** 27:1 **bottom (5)** 19:22 85:10 | **C (8)** 1:16 2:1 3:3 4:2 4:25 57:23 138:1,1 | 71:3,7,12 **carry (3)** 26:21,23 47:1 |
| **batches (1)** 86:18 | **binding (2)** 56:25 57:7 | 95:18,19 123:2 | **calculate (2)** 131:1,17 | **case (16)** 5:9 7:25 19:15 19:24 34:11 |
| **bate (1)** 19:22 | **bit (2)** 22:13 104:1 | **brand (1)** 26:24 | **calculating (2)** 103:19 130:17 | 35:5 46:14 61:3 74:10,10 |
| **Bates (1)** 123:2 | **Blackberry (2)** 4:6 48:10 | **break (5)** 6:9 65:13 95:3 | **calculation (3)** 9:22 84:8 124:2 | 74:16,17 80:3 89:15 116:21 |
| **bear (1)** 10:8 | **bond (2)** 33:2,2 | 95:4 99:21 **Brief (2)** | **calculations (1)** 126:11 | 127:2 **cases (1)** |
| **becoming (1)** 60:5 | **book (1)** 129:25 | 99:25 133:18 **bring (3)** | **calculator (6)** 125:8,13,21 | 98:18 **causing (1)** |
| **began (2)** 25:16,20 | **bookkeeper (1)** 18:6 | 20:18 48:5 76:6 **bring-to-date ...** | 126:5 131:25 132:9 | 126:9 **center (2)** |
| **behalf (10)** 1:4 4:17,19,20 | **bookkeeper's...** 18:9 | 79:4 **broker (10)** | **calculators (1)** 126:7 | 16:24 25:22 **certain (10)** |
| 4:21 19:10,11 19:20 56:4 | **boom (6)** 91:6,18,19,21 | 21:21 61:8,8,9 61:13 72:8,17 | **call (4)** 47:8 61:1 81:5 | 23:22,25 38:5,8 74:13 78:19 |
| 78:20 | 92:1,2 | 76:13 108:10 | 102:23 | 89:21 117:7 |
| **believe (13)** 13:20 14:19 | **borrow (1)** 90:1 | 114:17 **brought (1)** | **called (1)** 74:22 | 117:21,23 **certainly (3)** |
| 18:1,3 34:25 52:23 65:19 | **borrower (49)** 36:7,9,14,17 | 20:13 **bucks (1)** | **calls (2)** 47:11 119:22 | 9:4,15 57:18 **certify (3)** |
| 95:15 100:11 126:23 133:13 | 58:11,14,15 60:19 61:6,13 | 53:22 **Bureau (1)** | **capabilities (1)** 29:20 | 138:5,9,14 **cetera (7)** |
| 136:22,24 | 61:22 63:4,8,9 64:7,10 66:16 | 100:23 **business (1)** | **caption (1)** 102:20 | 19:13 23:7 24:1 33:14 34:9 |
| **beneficiary (2)** 35:23 36:2 | 70:6,12,15 71:15,25 72:7 | 33:4 **buyer (9)** | **captured (1)** 133:11 | 74:15 78:19 **challenge (5)** |
| **benefits (1)** 36:5 | 75:11 76:12 76:15,22 84:1 | 58:15,16 60:18 60:19 66:16 | **car (2)** 5:12,13 | 41:13 42:13 43:20 45:4 |
| **best (15)** 15:9 28:9 36:17 | 89:17 90:2,6 90:11,22 | 74:12 76:15 84:1 85:3 | **carbon (2)** 67:24 68:9 | 94:25 **challenging (2)** |
| 37:23 40:12 52:12 75:11 | 108:9,20 110:2,7,10,17 | **buyer's (2)** 58:23 59:1 | **card (23)** 10:14,21 11:1 | 45:11 47:3 **change (3)** |
| 87:23,24 88:5 88:18,24 89:6 | 110:20 112:12 112:13 114:12 | **B-1 (2)** 74:25 75:16 | 11:15,21 12:1 13:3,5,7,11,17 | 12:3 15:20 115:16 |
| 90:13 91:1 | 114:16 119:19 119:22 120:1 | **B1 (3)** 36:12 57:19 | 13:19 14:9 15:2,11,13,13 | **changed (2)** 13:11 131:13 |
| **bet (1)** 129:19 | 120:11 121:1 | 66:8 **B2 (2)** | 15:18,19,23 15:23 16:4,10 | **changes (5)** 12:22 13:8 16:5 |
| **better (1)** 90:6 | **borrowers (1)** 114:16 | 36:12 57:21 | **cards (3)** 13:2 16:13,17 | 16:9 77:16 **charge (25)** |
| **Betty (1)** 83:4 | **borrower's (2)** 58:20 112:16 | ___C___ | **care (3)** | 17:8,10 29:16 |
| **beyond (4)** 16:8 75:9 | | | | |

Reporting Associates, LLC   1-888-795-2323

ELIZABETH RAY

30:3,14,20
31:5,13,16,19
52:18,19,20
52:23,25
87:23 88:5,15
89:3 90:24
101:10 102:14
102:15 111:5
115:17
**charged (9)**
30:14,25 31:20
50:11 52:13
53:17,21,25
85:1
**charges (3)**
29:24 89:14
106:13
**charging (3)**
30:9 33:7,17
**check (1)**
19:18
**checks (1)**
79:16
**Chelsea (9)**
6:17 17:23
19:16,19,21
34:12 65:11
86:19,24
**Cherry (1)**
4:12
**Chicago (91)**
1:8 4:4 8:1,24
9:8 11:7 13:16
18:19,23,24
19:10,12,20
21:24 23:13
23:17,20,23
25:14,20
26:11,13 28:1
28:5,7,13,14
28:19 34:5,12
37:6,20,24
38:23 50:16
54:17 56:4,6
56:10,11 57:1
57:8 59:10,25

65:22 67:9,10
70:13 71:9
73:3 77:6,13
78:1 79:12,23
80:12 83:21
86:20 87:3,17
87:21 88:3,23
90:12 91:5
99:6 104:3
105:5,10,15
110:22 111:6
112:4 114:21
121:5,16,20
122:21 124:7
124:10,17
125:5,11
126:4 130:16
132:9 133:3,7
133:10,12
134:10
**CHI10227 (1)**
123:4
**choice (2)**
69:5 72:24
**choose (4)**
27:4 73:21,22
73:24
**chooses (3)**
54:7,11 72:10
**CHTD (1)**
2:2
**Churbe (1)**
11:12
**circumstance ...**
57:3 70:21
118:25
**circumstance...**
55:25 66:17
71:14,25
105:17 111:18
111:21 126:9
135:20 136:12
**City (1)**
55:22
**CIVIL (1)**
1:2

**claims (1)**
45:19
**clarification (1)**
102:23
**clarified (2)**
122:10,14
**clarifies (1)**
16:19
**clarify (2)**
39:6,12
**class (1)**
41:13
**clause (3)**
66:18 67:3,7
**clear (2)**
95:14 122:8
**click (3)**
125:8,21
126:15
**client (1)**
45:20
**clients (1)**
29:23
**close (1)**
120:3
**closer (5)**
25:21 55:21,21
55:23 76:4
**Closer's (1)**
69:5
**closes (5)**
29:23 78:18
79:15 107:16
111:25
**closing (25)**
21:14,22,23
22:23 23:13
23:21 24:8,11
45:9 51:19,22
54:14,16
57:21 64:16
70:2 75:21
76:2,8,21 77:3
78:12,13
102:10 115:13
**code (3)**

125:24 126:14
126:20
**codes (1)**
86:12
**Cohen (10)**
1:4 4:4 19:24
65:11 66:1
77:5 100:13
102:4 126:21
131:12
**Cohens (2)**
21:8 65:18
**Cohen's (6)**
7:10 48:22,24
75:3 127:2,7
**collected (1)**
133:7
**collects (1)**
78:18
**column (3)**
95:25 96:16,22
**come (5)**
40:21 78:14
122:1 123:19
124:14
**comes (8)**
70:3,12 79:1
89:17 105:14
125:6 130:24
130:24
**comfortable (1)**
65:13
**coming (1)**
98:7
**commenceme...**
138:6
**commencing ...**
1:22
**commercial (1)**
25:21
**commission (1)**
82:13
**Commissione...**
1:20 138:4
**commitment ...**
22:7 24:13,16

29:22 36:10
56:3,8,15,16
56:18,20,23
58:2,6,21,24
59:2 64:3 65:4
65:5,18,23
66:7,11,14
67:1,3 70:3,6
74:5,8,25
76:22 77:19
127:9,13,16
127:18,21
128:3,13,17
128:22 131:23
132:3,8,16
**Commonweal...**
1:21 100:24
103:2 138:4
**communicati...**
28:15,17
**companies (5)**
28:8,24,25 81:9
133:8
**company (15)**
1:9 4:4 18:16
63:12 64:11
70:8 72:10,22
76:16 80:4,7,9
80:21 119:25
125:6
**compensated ...**
54:18
**competitors (1)**
28:18
**compiled (2)**
94:16,18
**complaining (...**
13:21
**complaint (10)**
7:6,8 41:5,12
42:1,11 43:15
43:22 45:14
46:4
**complete (1)**
33:11
**completed (1)**

ELIZABETH RAY

143

63:17
**completely (6)**
44:4 45:10,25
46:22 112:5
132:5
**complies (2)**
134:11,24
**computer (11)**
67:17 68:13,20
68:22 69:1,24
69:25 81:8
87:18 132:21
133:2
**computer-aid...**
138:10
**concern (1)**
131:2
**concerning (1)**
135:8
**concluded (1)**
137:14
**concludes (1)**
99:24
**condensed (2)**
51:3,3
**conditions (2)**
41:21 75:15
**conduct (4)**
32:7,21,22 79:4
**conducted (1)**
116:3
**confirm (1)**
48:18
**confused (5)**
11:14 56:12
72:19 88:22
113:10
**connected (1)**
26:18
**connection (4)**
35:10 60:15
75:14 135:8
**considered (1)**
26:8
**constituted (1)**
111:13

**constitutes (1)**
19:23
**consumer (9)**
33:17 78:1,7
87:23 91:2
101:11 120:17
120:22 134:8
**consumers (3)**
77:7,14 88:5
**contact (4)**
61:23 64:10
74:12,19
**contained (2)**
60:7 83:6
**contains (2)**
65:25 66:21
**contents (1)**
106:3
**continue (4)**
20:16 46:23
106:16,20
**continuity (1)**
115:10
**contract (9)**
18:17 19:3 27:3
27:5 59:14,16
59:18,24 60:8
**contracts (1)**
60:4
**control (3)**
76:1,5 120:11
**conveniently ...**
18:8
**conveyancer (...**
74:23 75:10
**conveyancing...**
74:6,9 78:16
**copies (5)**
20:18 22:20
25:12 32:25
50:8
**copy (19)**
13:25 20:13,14
36:7,14,18
79:12 83:16
83:18 89:22

89:23 104:7
105:16 110:2
119:23 120:3
124:24 125:1
127:10
**corporate (12)**
33:11 34:6,7
60:3 80:9,10
80:23 81:3
83:8,9,11
124:19
**Corr (1)**
77:23
**correct (84)**
8:21 10:2,15
11:5,8,24
12:10,11
15:17 16:18
17:20 19:8,11
23:14 26:10
28:21 34:13
36:6 38:22
40:8 42:1
50:16 52:9
54:6,24,24
55:3 56:1 57:2
57:4,9 59:3
61:21 62:12
63:13,24 65:3
65:8,23 71:13
75:5,22 77:4
78:11 80:10
80:13 81:10
84:9,24 85:21
85:22 86:3
91:3 94:14
95:7 97:13,18
99:2 104:20
104:24 106:5
106:7,19,23
106:25 107:1
107:4,21
110:4,7 112:7
116:16,18
121:19 123:4
123:14 124:3

127:4,6
131:10 132:14
132:15 134:12
134:22
**corrected (1)**
99:2
**cost (1)**
55:1
**costs (1)**
126:8
**counsel (12)**
4:15 8:23,24
9:6 10:12 49:2
93:3 94:13
98:4 100:18
121:25 138:15
**count (1)**
29:10
**counties (3)**
16:23 17:4,5
**county (2)**
16:24 126:22
**couple (6)**
6:24 14:1 68:17
100:7 103:25
134:2
**course (2)**
18:1 29:9
**court (6)**
1:1 4:5,23 5:22
26:22 98:13
**courthouse (1)**
51:24
**coverage (5)**
51:10 106:13
107:12,18
112:2
**covered (3)**
42:20,20 52:1
**coworker (1)**
83:3
**created (1)**
11:15
**credit (3)**
117:7,21
118:25

**crossed (2)**
66:5,6
**crystal (1)**
95:14
**CTIC (1)**
3:13
**curious (2)**
96:20 104:1
**current (6)**
10:16 12:22
16:4,16 31:3
120:4
**Currently (1)**
60:2
**customer (3)**
19:5 115:3
121:9
**customers (3)**
18:19,24 126:6
**cut (2)**
79:16 85:9

**D**

**D (1)**
3:1
**Darryl (2)**
2:11 4:20
**dash (1)**
85:23
**data (2)**
83:24 92:6
**database (1)**
83:2
**date (13)**
1:21 6:25 18:4
75:18,20
82:12 102:10
107:15 115:12
128:16 129:1
129:4 138:12
**Dated (1)**
138:24
**dates (1)**
18:2
**Dave (1)**
20:20

ELIZABETH RAY

144

**David (2)**
2:6 4:18
**day (2)**
79:7 111:25
**days (3)**
64:20 68:2 79:8
**deal (9)**
18:5 31:17,18
46:7,7 118:2,8
135:21,22
**dealing (3)**
46:20,21 120:5
**dealt (2)**
18:6 118:24
**December (1)**
129:6
**decide (1)**
112:5
**decision (2)**
71:16 72:1
**declined (1)**
92:13
**Deeds (1)**
1:20
**defendant (3)**
1:10 4:21,22
**Defendants (1)**
2:14
**defer (1)**
94:17
**definitions (1)**
35:5
**Delaware (5)**
8:5 17:13,14,19
17:21
**Department (3)**
41:15 42:15
46:17
**depending (2)**
31:14 66:17
**depends (3)**
60:18 64:13
89:15
**deposition (51)**
1:16 4:2,8 5:10
5:17,20 6:14

6:15,17 7:4,13
10:6,7,8,12
11:3 12:21
13:18 14:9
19:15 31:2
44:17 45:18
48:17 65:9
75:5 80:2
84:20 93:16
93:19,25 94:2
94:10,15 95:6
95:16,24
96:16 97:15
97:21 98:1
99:7 100:22
101:3 118:15
124:21 125:4
125:22 127:8
134:5 137:14
**depositions (3)**
20:14 42:7,22
**described (2)**
16:6 102:17
**description (4)**
3:9 57:24 66:19
67:8
**descriptions (1)**
59:8
**detail (1)**
80:4
**detailed (1)**
85:6
**determine (12)**
9:16 83:25
111:3,4
123:15,16,21
124:4 127:20
128:3 131:18
132:8
**determined (2)**
55:13 89:10
**determines (1)**
122:22
**determining (1)**
129:2
**develop (1)**

91:9
**deviation (1)**
55:17
**differ (2)**
51:6 126:10
**difference (11)**
13:3 15:25
51:10 52:13
52:21 53:14
53:16,19
58:15 128:25
129:3
**differences (1)**
12:20
**different (13)**
11:20 13:12,15
27:4 39:9
46:24 47:1
57:13 59:21
60:4 72:18
101:14 132:5
**difficult (1)**
84:24
**direct (4)**
28:17 71:7
72:25 73:25
**directly (3)**
31:19 73:3
98:25
**disappoints (1)**
62:17
**disburse (1)**
78:23
**disbursement...**
22:10,17 24:18
24:20
**disclaim (1)**
47:21
**disclaimed (1)**
46:20
**disclaiming (1)**
46:4
**disclaims (2)**
42:12 43:16
**Disclose (1)**
77:21

**disclosed (1)**
134:10
**disclosure (10)**
77:7,14,25 78:6
134:7,11,17
134:20,21,24
**disclosures (1)**
78:8
**discount (2)**
41:22 43:2
**discounted (2)**
30:15 42:25
**discounts (1)**
47:18
**discovery (2)**
49:6 100:10
**discussed (3)**
65:23 98:19
100:21
**discussion (3)**
21:3 52:6
101:17
**distinct (1)**
28:20
**District (13)**
1:1,2 4:5,5,7
11:7 16:20,22
17:12,16
28:23 30:19
73:2
**Ditech (2)**
117:8 119:3
**document (5)**
15:1 25:10
49:14 92:24
108:1
**documents (16)**
7:3 19:16 20:9
22:18,23
23:22,25 24:4
24:23 51:24
78:20,24
100:7,19
105:6 119:9
**doing (5)**
23:4 46:5 94:21

130:19,21
**dollar (2)**
9:16 52:23
**dollars (1)**
16:8
**DONOVAN (2)**
1:17 2:6
**downloaded (2)**
83:12,21
**driver's (1)**
25:13
**drop (1)**
99:17
**dsearles@do...**
2:8
**due (1)**
74:17
**duly (1)**
4:25
**duty (1)**
114:22
**D-22 (2)**
3:10 10:3
**D-23 (2)**
3:11 48:15
**D-24 (2)**
3:12 100:4
**D-26 (1)**
123:4
**D-28 (1)**
100:4
**D-29 (2)**
3:13 124:22

---

**E**

**E (11)**
1:4 2:1,1,17,17
3:1,7 4:3 33:1
138:1,1
**earlier (4)**
107:16 112:1
134:5 136:21
**easily (2)**
119:25 131:18
**eastern (13)**
1:2 4:5,6 8:4

ELIZABETH RAY

11:7 16:20,22
16:25 17:11
17:15 28:23
30:19 73:2
**easy (2)**
83:24 106:6
**economic (1)**
92:6
**economy (1)**
92:6
**effective (3)**
11:22 12:3,7
**either (9)**
38:15 54:2
56:23 59:5
72:16 73:24
100:21 108:25
112:10
**eligible (1)**
53:10
**Elizabeth (5)**
1:16 3:3 4:2,25
11:12
**embodied (1)**
59:13
**employed (1)**
91:5
**employee (5)**
43:13 44:15
70:22 74:11
74:20
**employees (3)**
10:22 11:6 16:6
**endorsement ...**
53:4,20 54:23
**endorsements...**
24:1 51:4 52:24
54:20 55:1
86:5,6 106:14
**endurance (1)**
95:2
**entail (2)**
8:6 32:9
**enter (1)**
41:25
**entered (1)**

107:15
**entering (4)**
18:17 19:2,4,6
**enters (1)**
69:21
**entitle (1)**
110:16
**entitled (6)**
46:1 95:4
107:12 121:10
122:22 123:22
**entitles (1)**
110:10
**entity (1)**
28:20
**enumerate (1)**
111:18
**equals (1)**
35:12
**error (2)**
98:5,23
**errors (2)**
98:6,11
**escrow (7)**
26:14 79:17
104:2,4,8,11
104:12
**escrows (1)**
33:12
**Especially (1)**
103:1
**Esquire (5)**
2:3,6,11,11 4:3
**essentially (1)**
121:11
**establishes (1)**
122:8
**estate (9)**
72:7,10,16,20
72:23 73:21
91:13 108:9
114:14
**estimation (1)**
29:11
**et (8)**
4:4 19:13 23:7

24:1 33:14
34:9 74:15
78:19
**event (1)**
138:16
**everybody (2)**
76:10 99:22
**evidence (25)**
74:25 89:21
107:16,21
108:4,19,21
109:2,3,22
110:5,15
111:14,25
112:10 113:5
114:22 115:20
115:24 119:20
120:16,20
121:8,14
137:1
**exact (4)**
6:25 18:4 29:10
97:11
**exactly (12)**
7:25 9:13 18:2
22:3 23:5,17
31:20 34:8,24
40:16 82:10
111:1
**examination (...**
5:3 63:20,23
64:1,6,17,25
68:18 134:3
138:6
**examined (2)**
5:1 63:20
**example (10)**
24:1 31:1 58:11
81:16 85:8
89:22 90:17
117:7,22
122:21
**exceptions (2)**
8:19 57:22
**exchange (1)**
29:24

**exclusive (2)**
27:2,5
**exclusively (1)**
17:11
**excuse (5)**
22:5 78:17
87:15 98:24
101:15
**exercise (3)**
132:10,13,14
**exhibit (38)**
10:6,8,12,16
11:3 12:21
13:18 14:9
19:15 31:2
48:18 65:10
75:5 80:2
84:20 92:22
94:1,2,10
95:24 96:16
96:21 97:15
98:1 99:7
100:10,11,14
100:16,19
102:3 105:23
122:16 123:3
124:21 125:4
125:23 127:8
**exhibits (7)**
20:13,16 49:12
49:15 93:16
93:19 101:3
**existed (1)**
129:13
**existence (1)**
136:25
**exits (2)**
65:20 133:19
**expect (1)**
25:11
**experience (2)**
72:13 92:10
**experts (1)**
92:7
**Express (2)**
69:4,19

**expressly (5)**
41:12 42:12
43:16 46:20
47:21
**extensive (1)**
16:7
**extra (1)**
20:20
**extremely (1)**
91:11

———— **F** ————
**F (1)**
138:1
**fact (5)**
91:14 101:7
116:2 118:5
121:16
**fair (3)**
14:7 20:10
51:17
**fairly (1)**
52:6
**familiar (7)**
9:7 21:13 48:12
56:7 86:11
129:18 132:18
**familiarity (1)**
69:14
**familiarize (1)**
20:1
**family (1)**
105:15
**far (4)**
23:12 34:20
64:16 67:14
**favorable (1)**
55:24
**February (4)**
26:4,4 128:23
128:25
**Federal (1)**
113:18
**fee (5)**
29:25 102:11
102:14 115:13

ELIZABETH RAY

146

| | | | | |
|---|---|---|---|---|
| 115:16 | 129:19 | 134:2 | **forms (7)** | 62:1 106:9 |
| **feel (1)** | **finding (1)** | **foregoing (1)** | 39:19,23 40:1,4 | **generalize (1)** |
| 113:21 | 18:16 | 138:9 | 99:4 103:1 | 115:22 |
| **feeling (2)** | **fine (7)** | **form (88)** | 105:5 | **generalized (1)** |
| 137:6,8 | 43:6 44:1,2 | 9:12 16:12 | **forth (10)** | 108:7 |
| **fees (1)** | 48:4,5 55:7 | 18:20 21:18 | 9:24 10:1 31:1 | **generally (6)** |
| 21:21 | 103:5 | 22:1,24 23:15 | 38:9 54:13 | 5:18 11:25 12:2 |
| **fidelity (12)** | **finish (1)** | 27:7 28:3 | 101:19 106:15 | 21:13 61:23 |
| 28:6,9,11,12,16 | 43:23 | 30:21 35:13 | 111:15,21 | 106:24 |
| 33:1 80:19,21 | **finished (2)** | 36:25 38:25 | 138:13 | **generated (4)** |
| 81:1,2,9 133:8 | 55:6 65:1 | 39:15 50:17 | **forward (1)** | 67:17 81:4,11 |
| **figure (2)** | **firm (1)** | 50:20,21,22 | 70:12 | 82:21 |
| 73:5 84:8 | 4:11 | 51:2,5,11,14 | **found (3)** | **gesture (1)** |
| **file (32)** | **first (27)** | 51:18,25 52:7 | 34:12 65:18 | 5:24 |
| 7:10 19:25 | 4:25 47:6 60:14 | 52:14 53:9,11 | 78:16 | **getting (4)** |
| 21:14,17 22:6 | 76:15 84:22 | 53:17,19 54:3 | **foundation (3)** | 53:8 56:22 91:8 |
| 22:21,23 | 92:25 93:3,6 | 54:9 57:10,12 | 38:2 129:12 | 94:6 |
| 23:13,21,23 | 100:11 106:11 | 57:16 58:5 | 136:10 | **give (13)** |
| 24:2,3,5,6,9 | 113:24 117:10 | 59:20 60:2,17 | **four (3)** | 6:17 78:9 88:17 |
| 24:13,17,21 | 117:15,20 | 61:25 62:14 | 50:25 68:10 | 89:6 90:17 |
| 24:23 25:2 | 119:1,5,5,7,16 | 67:10,12,14 | 86:1 | 100:8,17 |
| 33:12 63:19 | 125:7 126:3 | 68:3,21 71:18 | **frame (1)** | 104:17 105:6 |
| 63:21 65:11 | 129:5 135:9 | 73:23 76:3,18 | 11:25 | 105:18 118:1 |
| 78:25 82:11 | 135:11,14,24 | 77:2,6,14,25 | **free (1)** | 121:17 129:20 |
| 85:13 86:11 | 136:16 | 78:6,8 80:16 | 85:5 | **given (18)** |
| 120:10,12 | **five (6)** | 82:22 88:7 | **Friedlander (3)** | 16:10,13,17 |
| 136:2,19 | 17:19,20 64:20 | 89:1,7 90:14 | 1:19 4:14 138:3 | 41:20,22 45:1 |
| **filed (3)** | 68:10 73:8 | 91:7,9 96:3,22 | **front (4)** | 46:19 78:1,7 |
| 29:25 119:4,6 | 91:11 | 97:10,17 98:2 | 11:21 14:8 | 80:12,15 |
| **files (4)** | **Floor (1)** | 98:20 99:5,17 | 120:14 134:17 | 96:10,12,14 |
| 118:2,8 119:13 | 2:12 | 105:1 106:1 | **full (3)** | 97:3,6 104:5 |
| 135:22 | **Florida (1)** | 107:22 113:2 | 33:12,12 119:4 | 126:10 |
| **filing (1)** | 133:10 | 113:16 115:21 | **further (3)** | **gives (1)** |
| 135:17 | **focus (1)** | 116:5,23 | 133:23 138:9 | 131:19 |
| **fill (1)** | 92:25 | 122:12 134:11 | 138:14 | **giving (4)** |
| 126:20 | **Folda (1)** | 134:14,17,21 | | 16:14 27:17 |
| **final (3)** | 7:21 | 135:1 136:9 | ——————— | 29:12 105:15 |
| 83:16,17,19 | **follow (2)** | 136:15 | **G** | **glasses (1)** |
| **finally (1)** | 88:20 106:6 | **formal (1)** | **gain (2)** | 94:8 |
| 98:13 | **followed (2)** | 50:9 | 108:22 109:12 | **go (41)** |
| **Financial (2)** | 39:11 106:18 | **format (5)** | **gap (1)** | 5:18 8:20,22 |
| 80:19 81:2 | **following (2)** | 36:11 50:24 | 40:23 | 9:1,18,23 |
| **find (7)** | 43:10 48:7 | 58:2,8 104:9 | **gas (1)** | 20:25 22:12 |
| 22:23 23:8 | **follows (1)** | **former (3)** | 40:23 | 35:21 39:7 |
| 25:11 30:24 | 5:1 | 17:24 26:25 | **gather (1)** | 40:18 41:17 |
| 44:21 46:24 | **follow-up (1)** | 80:20 | 74:23 | 42:3,22 45:2 |
| | | | **general (2)** | |

45:13 49:7
62:14 68:17
72:8,24 73:23
73:25 82:2
84:5 86:10
92:7 93:18
99:16 103:17
104:1 120:2
122:2 123:5
124:7,19,25
125:21 129:4
131:1 133:25
**goes (7)**
42:18 43:17
44:14 45:11
55:2 83:10
101:2
**going (47)**
4:15 5:20,22
7:22 10:5,9
19:23 20:2
21:1 23:23
25:16 34:15
34:19 38:25
41:2,9 42:5
43:8,14 44:8
44:23 46:6
47:24 65:15
70:8 73:19
82:5 90:14
93:18 95:2
96:16 99:23
102:23 103:24
107:22 108:11
115:9 116:12
117:22 119:11
119:12 129:8
130:1,5
131:16 133:17
134:13
**good (7)**
5:5,7 18:16
29:10 33:3
65:15 99:20
**Google (4)**
9:19 78:5

124:12,12
**Gordon (117)**
2:2,3 3:4 4:3,17
4:17 5:4,8
10:4 11:17,19
14:22 15:3,4
16:3 20:10,15
20:19 21:6
22:15,16
27:19,24,25
34:10,15 35:2
35:3 39:7,14
41:6,11,16
42:16 43:4,11
43:18,22 44:3
44:14,21
45:14,24 46:9
46:22 47:8,12
47:16,24 48:5
48:11,16 49:4
49:9,10,18,21
49:25 50:3
55:7 57:13,15
59:21,23 62:3
62:10,13,20
62:24 65:16
69:22 88:11
92:9 93:9,14
94:9,20,22
95:11,12 96:2
97:14,22,25
98:15 99:3,11
99:12 100:6
101:25 102:19
103:10 106:2
108:2,17
112:20,25
113:3,12,20
114:3,7
118:23 124:23
125:3 129:14
130:12,15,19
130:25 132:12
133:22 134:13
135:1 136:9
136:15 137:11

**Gordon's (1)**
15:22
**governed (2)**
50:4,12
**governs (1)**
49:11
**go-to (3)**
8:13,15,16
**great (1)**
85:6
**gross (2)**
82:12 84:3
**ground (1)**
129:10
**group (4)**
28:6 36:23 37:3
80:21
**guess (23)**
10:13 13:10
19:5 30:5
31:12 50:10
52:16 53:23
60:5 69:8,10
70:1 71:22,24
74:22 84:6
87:20 88:22
108:8,12
116:18 126:2
129:21
**guessing (1)**
55:20
**guided (1)**
132:15
**guidelines (3)**
104:2,4,13

---

**H**

**H (1)**
3:7
**half (4)**
11:3 29:7,9
31:13
**hand (3)**
32:18 92:22
94:5
**handed (9)**

10:6,14,17 12:9
12:10,17
13:17 14:9
48:17
**handle (2)**
29:5 30:25
**handled (3)**
11:6 25:18
75:23
**happen (8)**
60:16 70:10,17
70:24 79:6
135:16,19
136:2
**happened (1)**
130:7
**happening (1)**
70:19
**happens (11)**
61:14 63:18,25
74:4 75:16
78:12,21 79:7
126:20 129:16
130:3
**happy (7)**
6:3 34:16 41:6
41:25 45:12
97:20 124:25
**hard (1)**
30:6
**head (4)**
17:7 29:10 32:2
118:13
**heard (7)**
34:1 70:24
117:3,17,19
118:3 132:23
**hearing (1)**
130:13
**held (3)**
4:8 21:3 105:11
**help (3)**
34:20 132:19
132:21
**hereinbefore ...**
138:13

**high (1)**
21:21
**higher (1)**
13:22
**Hill (1)**
4:12
**history (1)**
91:15
**hit (1)**
129:15
**hold (10)**
20:25 21:2 43:7
43:8 99:22,23
101:19 133:16
137:13,14
**homeowner (6)**
53:5,6,8 64:7
64:10 66:25
**honest (1)**
76:5
**honored (1)**
70:14
**hoping (1)**
75:18
**hours (2)**
20:4 95:3
**house (2)**
36:1 71:1
**hub (1)**
76:8
**HUD (2)**
89:22 108:25
**HUD-1 (9)**
22:10,17 109:6
109:7,16
110:8,10,21
115:4
**hundred (3)**
9:16 13:21 16:8

---

**I**

**idea (1)**
126:8
**identical (3)**
102:12 107:14
115:15

ELIZABETH RAY

identification...
10:3 48:15
78:19 100:5
124:22
identified (4)
32:3 44:12 45:8
57:20
identify (2)
66:15 94:4
immediately (2)
107:15 111:24
important (1)
76:12
improper (3)
27:6,12,22
inaccurate (1)
98:1
inappropriat...
47:22
include (6)
14:15 15:15
17:12 33:12
58:10 74:9
included (1)
52:24
includes (2)
17:14 53:20
inconsistent (1)
45:10
incorporated ...
81:24
incorporating...
53:3
incorrect (2)
97:16 98:1
increase (2)
8:11 15:25
increasing (1)
18:12
incurs (1)
8:7
independent (...
63:14,15
indicate (4)
86:4,5,8 125:24
indicates (2)

85:20 86:6
indication (2)
97:2,5
individual (5)
33:3 62:17
67:18 69:25
90:18
individuals (1)
67:19
industry (16)
36:23 37:2,3
38:9 43:13
44:6,15,20
45:6 63:22
69:2 70:23
72:14 91:6,13
91:16
information (...
15:15 58:4,9
60:7 68:19,25
69:24 73:10
74:7,13,15,24
75:11 77:18
78:16 80:11
80:14 81:17
81:20 82:8,15
82:18,20 83:2
83:6 87:18
104:22 111:4
114:15 116:4
120:7 126:18
126:19 127:12
128:12,21
129:17 131:3
131:22
INGERSOL...
2:10
inputted (4)
68:19,25 83:7,9
inquire (2)
114:24 136:25
inserts (2)
51:1,1
instance (1)
24:15
instances (1)

76:14
instruct (9)
20:2 27:13 41:9
43:25 44:24
47:23 48:1
107:23 108:11
instruction (5)
20:5 46:1,6
104:19 121:18
instructions (7)
24:8,11 54:14
54:16 78:14
78:15 111:12
instructs (1)
126:13
insurance (63)
1:9 4:4 16:1
24:17 27:10
29:22 33:1,7
35:6,24 36:10
39:10 41:14
41:15,24
42:13,14,17
44:10,11 45:6
45:12 46:17
56:17 58:7
60:16 61:16
64:4 67:3 70:7
70:8 71:2,6
72:10,21 74:8
77:19 78:5
89:12 101:11
106:13,22
107:3,11
110:3,6
116:22 117:2
117:4,9,16,25
118:3,9,16
119:1,7
121:20 122:25
123:8 125:6
135:8,22
insurances (1)
33:13
insure (6)
40:13,19 44:10

44:11 59:7,7
insured (16)
41:18,19 42:8,9
42:19 66:3
102:11,12,13
107:13,14
111:24 115:13
115:14,16
121:9
insurer (4)
26:19 65:6
71:16 72:1
insurers (3)
28:2 65:2 73:21
insures (2)
40:20 45:6
intentional (1)
98:16
interest (3)
91:11 102:11
115:14
interested (1)
138:16
interject (1)
62:8
internal (1)
133:2
Internet (1)
78:4
interpret (1)
5:23
inventory (3)
8:9 32:13,19
investigate (2)
97:20,23
investigated (1)
98:8
investigation ...
71:6
invite (1)
118:16
involved (7)
21:10 30:7 61:8
71:15 72:1,20
76:10
involving (1)

41:24
IRS (1)
40:21
issuance (2)
60:15 85:4
issue (20)
29:21,21,21
35:18 42:2,6
42:12 46:6
56:5,23 57:1,8
70:8 85:14,17
98:22 99:1,1
104:13 105:14
issued (27)
19:19 23:24
35:8,9 39:16
45:9 46:11,13
50:16 51:19
51:22 53:6,7,9
57:5 70:3,6
73:21 74:5
77:2 79:10
84:12 86:9
89:12 93:25
98:21 99:5
issues (7)
30:1 41:24 42:2
42:10,23 56:3
79:2
issuing (9)
18:17 19:2,12
59:16 65:2,6
71:16 72:2,22
item (1)
66:2
items (4)
57:20 74:24
75:1 111:15

_____
J

J (2)
2:11,11
jacket (2)
8:9 32:10
jackets (4)
32:15,16,17,19

ELIZABETH RAY

**January (4)**
11:22 12:3
25:17 26:4
**Jersey (1)**
4:12
**job (1)**
8:7
**Jodi (2)**
7:20 95:15
**Joyce (1)**
7:21
**judge (5)**
42:3 44:1 45:13
46:7 48:2
**jurisdictional...**
42:4,12 46:5

**K**

**Karen (3)**
1:19 4:13 138:3
**keep (3)**
22:13 24:10
65:15
**kicker (1)**
53:15
**kind (5)**
39:13 45:7
47:19,19
92:12
**knew (1)**
125:11
**know (155)**
6:9 7:22,22,24
8:10,11 9:10
12:15,16 17:6
18:4 20:3 23:2
23:3,6,7,12
24:10 28:17
29:4,9 30:9,17
31:8,10,20
32:1,2,18 33:9
33:13,15,20
33:20,21,25
34:1,7,9 35:16
37:14 38:7,8
38:11,12,14

38:16 40:3,4
44:22 45:1,5
48:24 49:8,13
58:1,2 60:3
62:7,13 63:3
63:11 64:12
64:13,14,15
64:20 65:1
66:13 67:24
68:4 69:7,11
69:12 70:1,18
70:19 71:7,8,8
71:19,20,20
72:6 73:5,6,9
73:25 74:2,14
74:15,16
75:13 76:4,25
79:16,19 80:5
82:23,25
84:13 85:5,16
86:12,13 87:5
87:6,8,21 88:3
89:13 91:17
91:20,23,24
91:25 92:1,2,3
92:3,4,5,14
94:25 99:16
101:2 104:9
108:7,8
110:23 111:1
111:3 112:14
113:19 114:18
114:18,20
115:3,8 116:7
116:10 117:1
117:15,23
118:7,8 119:5
121:2,3
125:13,18
129:15 133:2
135:3,21
**knowledge (15)**
13:9 15:9 28:9
28:12 36:18
37:23 40:13
43:12 44:5,14

44:16 52:12
73:16 75:12
130:11
**known (2)**
63:22 75:20
**knows (4)**
44:20,22 46:25
70:23

**L**

**L (2)**
2:16,17
**lack (2)**
38:2 136:10
**Land (17)**
36:22 37:1,4,7
37:9,13,16,18
37:25 38:4,10
38:13,19,21
39:20 69:6,7
**larger (3)**
28:1 29:25
68:13
**largest (1)**
91:15
**latest (1)**
100:12
**law (2)**
1:17 104:25
**lawsuit (3)**
42:3,10,24
**lawsuits (1)**
93:1
**layers (1)**
30:7
**learned (1)**
94:6
**leave (4)**
34:17 41:8 43:5
113:21
**leaves (1)**
98:2
**leaving (1)**
98:19
**left (1)**
112:5

**legal (9)**
27:16,17,19
57:24 59:7
66:19 67:8
137:4,5
**lend (1)**
117:23
**lender (22)**
35:8,20,25 36:5
51:16 54:12
54:16 56:21
60:19,20 61:4
61:5,13 76:12
78:20 84:18
114:17 116:21
117:1 118:25
119:22 136:1
**lenders (4)**
117:3 118:4
135:17 136:19
**lender's (23)**
9:17 35:6 36:4
36:8,15,18
40:14,18 53:7
58:17 78:14
84:12,22
85:21 96:8,17
110:3,5,13,18
112:11 119:20
119:21
**lengthy (1)**
52:6
**letter (1)**
118:1
**let's (19)**
22:6 31:9 40:18
56:14 58:17
60:13 70:5
85:19 92:11
94:2,3 101:21
101:25 105:22
115:5 122:21
123:5 125:15
125:20
**liaison (3)**
30:3 55:16

121:22
**license (3)**
25:13 33:3,4
**lien (6)**
42:21 119:5,6
136:2,8,16
**liens (6)**
40:21,22,23
135:18 136:17
136:20
**light (3)**
46:3 47:20,21
**limit (2)**
82:10 113:16
**line (9)**
41:3 48:2 62:1
62:4,6,11,18
62:22 95:19
**linguistics (1)**
107:25
**list (5)**
11:9 16:8 66:8
66:11 93:1
**listed (7)**
11:11 81:18
84:21,22
85:20 124:11
128:5
**listing (1)**
130:23
**lists (1)**
103:18
**litigation (1)**
138:17
**little (5)**
5:7 22:13 69:16
72:19 104:1
**lives (1)**
126:21
**LLC (2)**
1:18 2:6
**LLP (1)**
2:10
**loan (28)**
19:12 32:15,20
35:8,12,17,19

ELIZABETH RAY

52:7 53:9
56:23 60:14
64:16 76:2,5
78:23,24
83:19 85:5
86:7 102:9
115:12 116:9
116:21 117:8
119:3 121:8
126:12 130:4
**loans (3)**
102:21 115:8
136:19
**local (2)**
37:17 40:22
**locally (2)**
83:15,20
**lodge (1)**
112:23
**log (4)**
79:22,25 80:3
86:20
**logo (1)**
26:24
**long (3)**
25:14 62:14
103:5
**longer (4)**
10:21 16:14
64:21,22
**look (47)**
19:21,25 22:6
45:2 49:7 50:6
65:9,17 80:1
84:5,25 85:18
85:19 92:21
93:6,15 94:1,2
94:3,4,19 95:7
95:17,23,24
96:9,20
101:21 102:1
102:6 105:21
105:22 106:20
123:12,17,18
125:1,2
126:19,22

127:8,9 130:1
132:1,2,7
136:14
**looked (4)**
23:5,9 42:6
73:14
**looking (5)**
9:18 83:24
93:13 116:11
116:11
**looks (5)**
21:14 23:1,4
34:5 136:8
**lot (9)**
41:4 72:6 86:12
86:17 91:12
91:12 92:10
92:12 122:14
**low (1)**
91:11
**lower (3)**
31:23,25
117:22
_____
**M**
**maiden (1)**
11:13
**majority (2)**
71:14,25
**management ...**
55:14
**manager (2)**
73:13 83:3
**manual (64)**
3:11,12 9:24
12:7 13:8
14:20 15:20
16:15 30:16
32:4 35:21
41:21 43:3
44:25 47:4,9
48:13,19 49:2
49:11 50:1,5
50:12 52:1,18
67:13 77:17
88:16,20,21

88:25 89:4,11
89:15 100:9
100:21 101:5
101:15 102:1
104:2,16,17
104:18 105:3
105:4,16,22
105:25 106:9
106:15,17,21
110:25 111:16
111:18 113:6
120:14 121:18
122:6 131:15
134:7,10,11
134:25
**manuals (3)**
16:15 101:7
105:5
**March (2)**
128:8 129:1
**marked (8)**
10:3,5 19:15
48:15 80:2
100:4 124:20
124:22
**market (3)**
2:12 8:11 18:12
**matches (1)**
96:2
**mathematical...**
9:22 84:7 124:1
**mathematics ...**
103:20,21
**matter (4)**
4:3 9:21 39:6
41:10
**may@ballard...**
2:13
**MD (1)**
2:4
**mean (22)**
11:16,18 23:2
26:25 34:22
34:23 39:21
42:6 51:7
60:23 62:5

80:9,25 84:3,4
85:7,14 88:23
89:20 98:23
99:14 115:1
**meaning (2)**
8:8 91:12
**means (3)**
38:17 86:13
106:17
**meant (2)**
98:24 112:6
**meet (1)**
6:23
**meeting (1)**
6:24
**meets (1)**
76:15
**member (4)**
37:6,9,12,20
**members (2)**
16:2 38:6
**mentioned (3)**
18:11 32:6 59:9
**Merit (3)**
1:20 138:3,21
**met (4)**
6:18,20,22 74:7
**middle (6)**
16:24 17:2
67:22 68:11
94:3 126:19
**mind (3)**
24:22 107:24
129:25
**mine (1)**
17:24
**minority (1)**
68:1
**minute (1)**
19:25
**minutes (2)**
103:25 133:14
**mischaracteri...**
116:24
**missed (1)**
74:18

**missing (4)**
23:6,6,8 49:16
**misstated (1)**
112:22
**misstatement ...**
112:18 114:2
**misstates (1)**
89:2
**Mm-hmm (26)**
10:15 18:13
22:8 25:8,9
32:8,14 52:11
66:9 80:20,24
81:7 85:24
95:20 96:13
96:24 97:1
106:10 122:24
123:6 125:9
126:16 127:1
127:3 132:17
135:10
**moment (1)**
39:14
**month (2)**
51:22 64:23
**months (3)**
79:14,20,20
**morning (2)**
5:5,7
**mortgage (37)**
35:17 53:6 61:7
61:8,9,13 72:8
72:17 76:12
76:13 102:11
109:8 114:17
115:13 116:9
116:15,17
117:10,11,12
117:13,20
119:1,16,17
119:18 127:10
127:20 128:4
128:10,19
129:6 135:12
135:13,14,24
136:8

ELIZABETH RAY

**mortgagee (3)**
35:7,7,19
**mortgages (5)**
66:8,12 117:15
128:5 135:9
**motion (1)**
42:4
**multiple (2)**
64:24 92:18

_____

**N**

**N (3)**
2:1,17 3:1
**name (20)**
4:10 5:8 11:13
18:9 19:23
26:16,21
58:11,20,23
59:1 65:25
102:18 117:5
117:6 118:5
118:10,12,13
118:15
**named (1)**
19:24
**NAS (3)**
81:7,24 133:4
**national (18)**
28:6,10,11,16
36:23 37:2
80:19,21 81:1
81:2,5,6,9,23
83:2 129:5
133:4,8
**necessarily (8)**
12:14 26:25
39:21 59:6
70:4 116:25
124:18 136:18
**necessary (3)**
120:16 122:11
122:13
**need (14)**
5:21,24 6:2,8
20:8,23 57:20
65:13 74:7

95:3 98:20
126:20 131:22
132:2
**needs (1)**
111:1
**neither (2)**
47:20 138:14
**net (1)**
82:13
**network (1)**
28:2
**never (7)**
18:7,7 45:22
73:12 118:24
124:9 130:9
**new (16)**
4:12 10:19
11:15 12:6
13:2,2,7,16,24
15:11,12,18
15:19 94:8
105:14 122:6
**newer (1)**
15:23
**nine (1)**
79:20
**nineties (2)**
91:19 92:3
**nod (1)**
5:24
**nonexistent (1)**
99:15
**notarizes (1)**
78:19
**note (3)**
62:3,7 109:10
**noted (2)**
62:4 99:7
**noting (1)**
12:20
**notwithstandi...**
107:17 112:1
**November (2)**
1:13 4:10
**number (19)**
3:9 40:20 52:3

82:11,12
84:14,15 85:9
85:13,25 86:2
86:11,13,15
91:15 93:24
93:25 95:21
98:21
**numbers (6)**
19:22 73:23
82:14 87:9
95:8 99:14

_____

**O**

**O (2)**
2:17 33:1
**object (49)**
9:12 16:12
18:20 21:18
22:1,24 23:15
27:7 28:3
30:21 35:13
36:25 38:2,25
41:2 50:17
53:11 57:12
58:5 59:20
60:17 61:25
67:12 68:3,21
71:18 73:23
76:3,18 80:16
82:22 88:7
89:1,7 90:14
91:7,9 105:1
106:1 107:22
113:2 114:2
115:21 116:5
116:23,23
122:12 129:10
134:13
**objected (1)**
45:23
**objecting (1)**
62:14
**objection (17)**
34:16 39:4 62:1
62:3,8,21
111:19 112:24

113:7,13,16
113:16 118:20
129:9 135:1
136:9,15
**objections (1)**
113:14
**obligation (8)**
87:22 88:4
109:18,22
112:17 113:1
113:4 114:22
**obtain (11)**
32:25 74:13
81:17 109:22
110:2 112:13
113:4 114:22
118:15 120:22
122:11
**obviously (6)**
10:22 13:22
20:3 26:21
61:16 104:21
**Occasionally ...**
64:12 124:18
**occur (1)**
135:11
**occurred (1)**
5:15
**offhand (1)**
49:8
**office (18)**
10:23 11:4
12:21 16:2,7
16:25 25:22
28:16,18
33:10 37:12
72:25 73:25
83:1,4,7,11
133:12
**officer (1)**
26:14
**offices (3)**
1:17 4:11
133:10
**official (1)**
100:23

**oftentimes (2)**
72:7 136:3
**oh (9)**
15:21,24 29:4
56:20 77:12
93:8 102:21
108:13 129:24
**okay (215)**
6:1,7,13 7:12
8:1,18 9:7,25
10:10,19,24
11:2,14 12:5
12:17,25
13:10,15 14:5
14:14,21 15:3
15:18,21,24
16:4,19 17:15
17:25 18:23
19:14 21:4
22:4 23:12,22
24:4,12,22
25:1,4,9,25
26:18 28:19
28:22 29:2,12
30:11 32:6
33:22 34:10
35:2,23 36:4
36:21 37:2
38:20 39:17
40:6 42:11
43:6 44:23
47:16 49:3,9
50:2,10,15
51:17,25 52:5
52:20 53:2,14
53:23 54:3,7
55:24 56:12
56:16 57:25
58:10,17,19
59:9 60:6,21
61:3,11,14,18
62:5,10 63:16
63:25 64:5,14
65:5,14,21,25
66:4,14,21
67:7,9,15,21

ELIZABETH RAY

| | | | | |
|---|---|---|---|---|
| 68:8,16,24 | 7:1 35:9 46:17 | 63:20 89:21 | 85:9,11 92:25 | 18:15 |
| 70:2,12,25 | 61:15 64:25 | 100:17 120:16 | 93:1,3,6,7,13 | party (1) |
| 72:4,18 73:1 | ones (5) | 122:11 126:7 | 95:15 96:7,21 | 138:15 |
| 73:19 74:4,21 | 30:14 31:3 40:2 | ordinarily (1) | 96:22 125:7 | paying (2) |
| 75:7,15 77:1 | 69:9,12 | 42:10 | 125:22 126:17 | 71:2,5 |
| 77:20,25 | one-page (1) | organization ... | 130:2 | payoffs (1) |
| 79:11 80:1,18 | 50:22 | 39:10 | pages (4) | 74:13 |
| 80:22 83:1,10 | one-pager (1) | original (2) | 50:25 94:12,15 | pays (1) |
| 83:13 84:16 | 51:2 | 128:19 129:6 | 95:16 | 85:3 |
| 84:19 85:7,12 | online (2) | outcome (1) | paid (4) | peak (1) |
| 85:18 87:8 | 9:19,20 | 138:16 | 53:15 119:4 | 99:14 |
| 88:2,22 89:10 | open (1) | oversight (2) | 135:25 136:19 | Pearl (3) |
| 89:13,24 91:4 | 61:16 | 98:17,18 | paper (3) | 1:4 4:3 19:24 |
| 92:15,16,23 | opening (2) | owned (1) | 39:15 56:10 | Pennsylvania... |
| 93:8,17 95:11 | 125:7,23 | 28:9 | 68:9 | 1:2,13,19,21 |
| 96:5,6,19,20 | operates (1) | owner (9) | papers (2) | 2:3 4:7,9 8:5 |
| 97:14 99:3,19 | 28:20 | 18:7 26:20 36:1 | 70:2 75:19 | 16:23 17:2,12 |
| 100:15 101:16 | operating (1) | 36:3 56:20 | paragraph (3) | 17:16 28:19 |
| 102:2,5,22,25 | 123:1 | 66:3 83:18 | 46:21 66:20 | 28:23 30:19 |
| 103:3,7,14,17 | OPERATOR ... | 109:15,18 | 126:4 | 33:5 37:16 |
| 103:24 104:12 | 4:1,23 5:2 | owners (4) | parent (1) | 38:13 39:24 |
| 105:24 107:6 | 20:25 21:4 | 19:12 32:19 | 80:20 | 39:25 40:11 |
| 108:13,16,22 | 43:7 48:8 | 66:6 83:19 | part (18) | 41:15 42:14 |
| 109:6,17 | 99:22 100:2 | ownership (2) | 17:3 26:24 28:1 | 46:16 54:18 |
| 111:17 112:8 | 133:16,20 | 102:14 115:17 | 32:23,24 34:4 | 54:19 55:11 |
| 112:15 115:6 | 137:13 | owner's (17) | 49:5 56:2 60:6 | 55:16 57:18 |
| 115:11 116:7 | opinion (7) | 25:6 32:15 36:2 | 74:6,9 83:22 | 59:11,19 60:1 |
| 117:18 118:14 | 27:14,17,20,21 | 56:23 58:23 | 101:14 102:12 | 60:11 67:2,5 |
| 118:18 119:19 | 89:5 113:9 | 59:1 84:11,17 | 105:15 107:14 | 73:2 87:9,21 |
| 119:24 120:8 | 117:25 | 84:21 85:2,3 | 111:23 115:15 | 88:3 93:24 |
| 120:13,15 | opportunity (1) | 95:25 106:22 | participate (2) | 100:24 103:2 |
| 121:13 122:3 | 129:9 | 107:2 109:14 | 63:4 64:7 | 105:2 124:14 |
| 122:10,16,18 | opposed (3) | 109:16 112:11 | particular (22) | 126:23 138:5 |
| 123:5 124:20 | 46:18 62:18 | owns (2) | 20:9 30:13 | people (5) |
| 125:4,19 | 118:21 | 28:5,6 | 47:25 57:3,8 | 47:10 57:17,22 |
| 126:13 127:6 | option (1) | | 66:16,25 | 57:23 92:18 |
| 127:15,23 | 30:9 | ——————— P ——————— | 74:10 81:13 | percent (13) |
| 128:7,15,21 | options (1) | | 81:19,19 82:2 | 54:21 55:2,4,8 |
| 129:22 130:25 | 131:20 | P (3) | 82:3 84:1 | 55:9 73:8 |
| 132:6,18 | oral (2) | 2:1,1,17 | 86:25 88:6,25 | 91:11 102:15 |
| 133:11,14 | 5:21,21 | PA (5) | 89:11 90:11 | 103:22 115:17 |
| 134:23 137:4 | order (15) | 2:7,12 78:5 | 94:1 101:10 | 121:10 123:24 |
| 137:13 | 29:18 35:18 | 124:12,13 | 101:11 | 123:25 |
| older (1) | 42:11 46:5 | page (25) | parties (1) | percentage (4) |
| 94:7 | 60:23,24 61:2 | 3:3,9 19:21 | 76:6 | 73:3,6,17 82:13 |
| once (5) | 61:15,16 | 22:7 51:3 52:4 | parts (1) | perfectly (2) |
| | | 52:7 75:4 85:8 | | |

ELIZABETH RAY

| | | | | |
|---|---|---|---|---|
| 43:24 46:1 | 17:1 | 19:12,13,19 | 79:2,9,13 | 132:18,21 |
| **perform (1)** | **place (14)** | 32:11,20 | 82:11,12,12 | 133:5 |
| 63:7 | 5:17 38:5 48:22 | 37:25 38:5,20 | 83:17,19 | **premises (2)** |
| **performing (2)** | 48:23,25 | 38:24 39:8,9 | 84:11,12,14 | 102:12 115:14 |
| 8:8 19:13 | 51:22 54:8 | 39:13 46:12 | 84:15,17,18 | **premium (15)** |
| **period (11)** | 60:14 77:6 | 46:15,16,18 | 85:3,4,5,21,25 | 35:12,16 41:14 |
| 40:24 58:2 | 82:8 87:13,17 | 46:24 47:1 | 86:1,7,9,18 | 42:14,17 45:4 |
| 81:19 82:3 | 100:13 138:12 | 73:1,22 81:18 | 89:12,23 | 52:13,22 |
| 91:4,14 92:1,2 | **placed (3)** | 84:21,22 | 95:25 96:17 | 54:21,25 71:5 |
| 92:3,11,18 | 60:23,24 74:24 | 86:16,20 | 96:23 97:12 | 79:15,19 84:3 |
| **permissible (5)** | **placing (1)** | 93:25 95:18 | 107:11,17,18 | 85:1 |
| 43:24 44:7 | 61:2 | 96:8 97:17 | 109:1,2,4,5,6 | **premiums (2)** |
| 45:17 90:21 | **plaintiff (4)** | 98:2,20,21 | 109:14,16,19 | 41:25 42:22 |
| 113:17 | 1:6 2:9 19:24 | 99:17 106:14 | 109:23 110:3 | **preparation (2)** |
| **permission (1)** | 41:13 | 106:25 | 110:6,13,18 | 7:4 98:14 |
| 74:14 | **plaintiffs (4)** | **policy (150)** | 112:1,2,10,11 | **prepare (4)** |
| **permitted (6)** | 4:18,19 5:9 | 8:8 9:17 22:9 | 112:11 114:23 | 6:13,15 78:9 |
| 30:20 31:5 | 19:17 | 23:24 24:1 | 115:4 119:20 | 98:25 |
| 43:11 44:4 | **please (24)** | 29:21 30:1 | 119:21 124:5 | **prepared (7)** |
| 45:1 47:2 | 4:16,24 6:9 | 32:10,22,23 | 137:1 | 13:2,3,8 39:20 |
| **person (4)** | 21:2 43:7,9,23 | 32:24 35:6,8 | **pop (1)** | 65:4 93:3 98:4 |
| 8:13,15,16 | 48:6 52:5 | 35:19,24 36:2 | 126:23 | **prepares (1)** |
| 108:24 | 62:24 65:9 | 36:4,8,15,18 | **pops (1)** | 78:14 |
| **personal (4)** | 88:12 92:22 | 38:16,18 | 126:17 | **preparing (1)** |
| 5:13 71:1 117:8 | 94:13 99:23 | 39:10,15,19 | **portion (5)** | 64:3 |
| 119:13 | 106:11 107:9 | 39:22,25 40:5 | 19:18 63:1 | **present (5)** |
| **personally (2)** | 114:3 118:17 | 40:7,9,10,12 | 79:19 88:13 | 31:7,11,12 |
| 37:11 119:3 | 122:16 126:3 | 40:14,18,19 | 114:9 | 91:10 100:1 |
| **perspective (4)** | 127:8 133:16 | 40:20 44:13 | **position (4)** | **presently (4)** |
| 21:23,24 62:16 | 137:14 | 45:9,12,16 | 8:1,3 119:6 | 68:7 77:13,16 |
| 64:2 | **pleasurable (1)** | 46:11 47:6,19 | 135:24 | 78:1 |
| **pertain (1)** | 62:20 | 47:19,25 50:4 | **possible (2)** | **president (1)** |
| 45:19 | **PLTA (2)** | 50:7,9,12,16 | 90:13 126:8 | 23:10 |
| **Pertinent (3)** | 37:15,21 | 50:20,21,22 | **possibly (1)** | **presume (1)** |
| 63:1 88:13 | **plus (2)** | 50:24,25 51:5 | 110:16 | 101:5 |
| 114:9 | 54:20 55:1 | 51:6,11,12,14 | **post (2)** | **pretty (5)** |
| **PGW (1)** | **point (18)** | 51:15,18,18 | 134:16,24 | 21:21 60:11 |
| 40:23 | 6:2,8,10 44:10 | 51:21,25 52:7 | **potentially (1)** | 69:10 106:6 |
| **Philadelphia ...** | 56:15 57:7 | 52:14,15 53:1 | 125:25 | 116:21 |
| 1:13,18 2:7,12 | 61:22 64:9 | 53:7,9,18,20 | **practice (2)** | **previous (6)** |
| 4:9,12 11:4 | 65:1 76:21 | 53:21,24,24 | 51:6,8 | 53:6 116:8,9,15 |
| 12:21 16:2,6 | 79:3 87:17 | 54:1,4,8,25 | **preference (1)** | 116:18,20 |
| 16:25 40:22 | 113:15,22 | 56:5,24 57:1,8 | 62:2 | **previously (9)** |
| **physical (1)** | 118:14 129:16 | 58:18,23 59:1 | **prefix (2)** | 80:2 102:11,13 |
| 32:12 | 135:12,13 | 65:3,7 71:17 | 84:13,17 | 115:13,15 |
| **picture (1)** | **policies (35)** | 72:2,22 77:1,2 | **Premier (3)** | 116:8 121:9 |

ELIZABETH RAY

154

136:8,13
**principal (1)**
19:6
**print (1)**
94:7
**printout (3)**
3:13 86:23 87:1
**prior (57)**
10:7 14:7 15:17
20:14 26:11
26:12 40:21
42:7 53:7
57:20 60:5
66:8,11 76:21
81:25 89:2,23
107:15,18,20
108:25,25
109:2,3,5,6,6
109:7,8,10,18
109:23 110:5
110:11,18,25
111:2,13,25
112:2,10,11
112:11 113:4
114:23 115:4
115:4 116:24
126:12 128:2
128:3,4,5,16
131:9 137:1
138:5
**Pro (2)**
69:4,20
**probably (1)**
29:24
**probing (1)**
45:5
**procedures (1)**
37:24
**proceed (2)**
5:2 78:22
**proceeds (2)**
78:23,24
**process (2)**
56:3 63:17
**produce (13)**
13:16 49:5

89:20 107:20
108:4,10,19
108:20 109:18
110:21 119:8
119:19,21
**produced (12)**
19:16 49:2
65:11 93:22
100:9 103:1
107:17 111:2
112:1,12
115:20,24
**producing (3)**
109:5 110:10
119:13
**product (1)**
100:23
**production (1)**
100:18
**program (1)**
81:8
**programs (3)**
69:1,15,24
**promotion (1)**
26:9
**proper (6)**
43:20 45:17,20
101:4 130:3
135:17
**properly (1)**
33:17
**properties (1)**
40:23
**property (13)**
33:7 53:8 59:4
59:7 63:10
66:15,21,24
102:13 107:13
107:14 111:24
115:15
**proposed (1)**
66:3
**protocol (2)**
60:10 62:7
**prove (1)**
44:19

**provide (7)**
90:12 98:6
105:12 111:6
111:9 118:17
126:8
**provided (7)**
67:10 94:11
106:14 107:18
111:4 112:2
126:11
**provision (2)**
43:2 107:19
**public (1)**
9:20
**purchase (2)**
107:12 135:8
**purchased (3)**
53:5 66:15,24
**purchaser (1)**
107:11
**purports (2)**
43:13 44:15
**purposes (6)**
14:24 101:16
102:22 115:9
129:1 131:25
**pursuant (3)**
30:15 104:11
124:11
**put (18)**
10:19 34:22
54:8 56:10
57:17,22,23
58:8 77:18
95:6 97:15
101:4 126:14
128:23 129:7
129:16 131:2
132:8
**puts (3)**
38:5 40:23
78:17
**putting (1)**
128:15
**p.m (1)**
137:16

**Q**

**qualifies (6)**
89:17 90:3,6,11
90:18,22
**qualify (1)**
29:18
**Quest (1)**
69:3
**question (62)**
6:3,6 9:14
13:14 15:22
18:21,22 22:2
22:3 23:16
27:8,15,24
29:1 30:6,23
33:22 35:14
36:13 38:3,15
39:2 40:15,17
41:18,20
42:16 43:1,19
43:24,25 44:6
46:9 48:2
50:11,19 51:9
53:13 57:14
59:22 60:21
62:25 71:23
72:4 73:19
74:15 77:10
88:1,9 89:8
90:10 112:9
114:4,6,8
120:19 121:24
122:1,4,7
132:7 136:22
**questioning (9)**
41:3,5 62:2,4,6
62:11,19,22
91:8
**questions (32)**
5:21 6:10 8:14
8:17,18,25 9:3
20:7,8 42:21
43:12,14 44:5
44:24 45:2,3,4
45:15,18,23
46:2,23 47:22

47:25 103:25
113:8 118:21
125:17 133:23
134:2 135:7
137:9
**quick (2)**
50:6 85:1
**quickly (1)**
99:16
**QUINN (1)**
2:2
**quite (2)**
23:1 124:23

**R**

**R (3)**
2:1,17 138:1
**raise (1)**
98:9
**raised (1)**
97:19
**Ram (1)**
69:3
**rate (171)**
9:16,20 10:17
10:21 11:1
12:2,3,8 13:2
13:2,5,7,11,17
13:19 14:15
14:17,19,20
14:21,23,23
15:2,6,7,10,11
15:16,16,23
16:10,13,15
16:17 29:13
29:16,24 30:4
30:10,15,20
31:6,14,16,21
31:22,23
33:17,18,23
33:24 41:21
41:22 42:25
43:2 44:7
45:20 47:13
47:15 53:10
53:16,25,25

ELIZABETH RAY

| | | | | |
|---|---|---|---|---|
| 54:2,5 77:8,11 | 35:22 41:14 | 73:20 91:13 | 136:17 | 131:5,6 134:8 |
| 77:15,22 78:3 | 41:18 42:14 | 102:13 107:13 | **recorded (3)** | **refi's (2)** |
| 84:2 86:24,25 | 42:17,22 | 107:14 108:9 | 51:24 79:1 | 91:15 92:10 |
| 87:12,12,23 | 43:17,19,20 | 111:24 114:14 | 128:19 | **reflect (2)** |
| 87:24 88:5,16 | 44:25 45:4,16 | 115:15 | **recording (2)** | 35:20,21 |
| 88:18,24 89:6 | 46:10,14,18 | **really (20)** | 78:25 79:1 | **regard (3)** |
| 89:11,18,22 | 47:1,3,7,9 | 7:24 9:2 13:24 | **redo (1)** | 111:7,10 127:9 |
| 90:3,4,7,7,8 | 49:22 50:11 | 14:6 16:16 | 95:8 | **regarding (1)** |
| 90:11,13,18 | 54:20 78:10 | 18:18 23:2,11 | **reduced (1)** | 105:6 |
| 90:19,23,24 | 91:11 97:12 | 41:10 71:21 | 29:24 | **region (2)** |
| 90:24,25 91:1 | 101:13 104:13 | 74:2 76:25 | **refer (3)** | 8:5 133:13 |
| 95:21,22,23 | 104:14,22,23 | 82:25 86:14 | 14:21 102:8 | **register (2)** |
| 96:4,10,12,14 | 105:7,8 | 92:14 115:22 | 103:4 | 19:18 80:4 |
| 97:3,6 101:9 | 106:25 122:1 | 118:1 121:17 | **reference (1)** | **Registered (3)** |
| 101:15,17,18 | 124:11,14,15 | 122:8 132:6 | 93:18 | 1:19 138:3,21 |
| 101:19 102:8 | 126:10,11 | **reasonable (1)** | **referral (3)** | **regulations (1)** |
| 102:15,17,24 | 129:2 130:3 | 6:10 | 60:22,24 61:1 | 88:21 |
| 103:5,12,19 | 130:17 131:17 | **recall (12)** | **referred (1)** | **Reimer (1)** |
| 103:19,23 | **Rating (1)** | 5:19 6:25 7:23 | 27:10 | 7:20 |
| 105:12,12,19 | 100:23 | 13:24 14:6 | **referring (7)** | **Reimer's (1)** |
| 107:8,10,13 | **Ray (28)** | 18:2 21:7 | 11:2 14:16 | 95:15 |
| 108:3 110:11 | 1:17 3:3 4:2,25 | 86:19,22 95:5 | 15:10 74:10 | **reissue (47)** |
| 110:17,22 | 5:5 21:7 36:13 | 98:17 137:1 | 101:18 103:15 | 14:17 33:17 |
| 111:5 112:13 | 39:3 40:2 | **receive (2)** | 136:13 | 46:19 47:7 |
| 113:5 115:18 | 48:12,17 | 51:23 110:22 | **refers (2)** | 53:10 54:2,5 |
| 115:23 120:17 | 70:17 72:4,11 | **received (2)** | 15:2,6 | 77:8,15,24 |
| 120:22,23 | 91:22 98:13 | 100:18 131:12 | **refinance (48)** | 84:1 86:24 |
| 121:4,10 | 99:13 100:7 | **recess (2)** | 14:15,20,23 | 87:11 89:18 |
| 122:11,12,15 | 109:13 111:22 | 99:25 133:18 | 15:6,10,16 | 89:22 90:3,4 |
| 122:20,20,23 | 115:5 117:2 | **recommend (2)** | 33:23 47:9,13 | 90:24 95:22 |
| 123:7,16,22 | 120:13 132:1 | 9:5 18:17 | 47:15 54:5 | 96:12 97:3 |
| 124:5,13 | 132:7 133:22 | **record (36)** | 60:13 61:3,12 | 102:15 103:18 |
| 125:7,13,21 | 134:1 137:11 | 4:15,16 20:23 | 77:11,22 78:3 | 103:23 104:13 |
| 125:25 126:5 | **read (11)** | 20:24 21:1,1,3 | 78:10 86:24 | 104:22 105:7 |
| 126:7 129:20 | 20:3 62:24 63:1 | 21:5 34:23 | 87:12 90:7,8 | 105:12,18 |
| 129:23 131:5 | 88:11,13 | 43:8,10 48:7,9 | 90:19 92:18 | 107:8,9,13 |
| 131:5,6,7,11 | 106:11 107:9 | 63:1 66:2 | 95:23 96:14 | 110:11,17,22 |
| 131:12,25 | 114:9 115:8 | 88:13 94:23 | 97:6 101:14 | 111:5 112:13 |
| 132:9 134:7,8 | 115:10 126:3 | 95:6,13 98:4 | 101:18 102:9 | 113:5 115:18 |
| **rates (61)** | **readily (2)** | 99:3,23 100:3 | 102:21,23 | 120:22 121:10 |
| 3:10 8:25 9:7 | 73:10 131:22 | 112:20 114:9 | 103:12,19 | 122:14,20,23 |
| 9:19,23 10:13 | **reading (1)** | 116:13,19 | 104:14,22 | 123:16,25 |
| 11:22 12:23 | 102:16 | 128:6,14 | 105:7,12,19 | 134:7 |
| 14:8,15 15:6 | **real (15)** | 129:7 133:17 | 115:7,11 | **relate (2)** |
| 16:8 31:1,2,3 | 50:6 72:7,9,16 | 133:21 134:1 | 120:17,23 | 100:20 107:7 |
| 31:4,20 33:7 | 72:20,23 | 135:18 136:16 | 122:19 123:22 | **relates (4)** |

ELIZABETH RAY

156

| | | | | |
|---|---|---|---|---|
| 44:16 106:21 106:24 107:2 | 26:2,3 60:5 121:24 | 71:4 82:5 120:3 | 54:21 | **rules (7)** 5:18 6:11 34:9 37:24 88:20 106:9 113:18 |
| **relating (3)** 43:12 44:25 78:2 | **repeat (6)** 40:17 88:9 98:10 114:5,7 120:18 | **requested (5)** 35:11,20 36:19 54:12,15 | **retained (2)** 55:4,8 **rethink (1)** 45:25 | **run (2)** 16:21 65:19 **running (1)** 130:15 |
| **relationship (4)** 19:4,7 26:21 114:16 | **repeatedly (2)** 130:8 | **requests (2)** 70:16 119:23 **require (14)** 89:20 115:20 117:2,4,9,16 117:19,24 118:2,8,16 119:1,7 121:3 | **review (6)** 7:6,10 32:17,23 32:24 33:6 | **runs (1)** 16:22 |
| **relative (1)** 70:23 | **rephrase (6)** 6:3,4 18:21 22:2 23:16 34:25 | | **reviewed (2)** 7:3 33:16 **reviews (4)** 8:8 32:7,22 33:13 | **S** |
| **release (5)** 119:4,6 135:17 136:2,20 | **replace (1)** 13:18 | | **revised (2)** 15:13,23 | **s (7)** 2:1,3,17,17 3:7 4:3 43:2 |
| **relevant (1)** 44:19 | **report (10)** 81:4,13 82:2,5 82:15,17,20 84:25 85:6 95:17 | **required (10)** 27:9 77:17 89:18 90:3,7 90:12 120:20 121:6 134:9 134:25 | **revision (1)** 134:6 | **sales (3)** 13:22 18:14 126:12 |
| **relied (1)** 34:6 | | | **revisit (2)** 42:4 99:1 | **San (1)** 26:17 |
| **relies (1)** 72:7 | | | **rgordon@qui...** 2:5 | **Sanchez (4)** 42:4 44:1 46:7 48:2 |
| **rely (5)** 12:12 76:5 78:5 117:25 125:12 | **reported (3)** 86:18 87:9,11 | **requires (1)** 116:22 | **Richard (8)** 2:3 4:3,17 5:8 20:12 22:12 95:9 130:5 | **satisfied (2)** 75:16 109:4 |
| **relying (1)** 76:13 | **reporter (7)** 1:20 4:13,23 5:22 26:22 138:4,21 | **residential (3)** 52:7 53:9 96:23 | | **saying (4)** 42:13 45:22 130:23,24 |
| **remember (2)** 18:9 34:24 | **Reporting (2)** 4:11,14 | **respect (8)** 8:19 33:23 59:25 62:10 64:5 75:3 78:10 130:17 | **right (14)** 6:22 7:18 9:25 49:23 66:22 67:6,8 83:12 90:2 100:8 112:22 128:12 130:12 133:24 | **says (21)** 11:3,21 56:25 70:13 80:18 85:23 86:11 95:17,18,21 95:21,25 96:17,22 111:23,23 112:3 125:7 126:4,14 127:5 |
| **remind (1)** 95:1 | **reports (5)** 81:11 82:10 93:20,22,23 | **respond (2)** 118:22 | | |
| **remit (2)** 55:9 83:15 | **represent (2)** 5:9 131:2 | **response (2)** 5:25 98:8 | | |
| **remittance (6)** 79:22,24 80:3 83:15,17 86:20 | **representatio...** 93:4 94:13 95:10,14 | **responses (1)** 5:22 | **risk (2)** 41:24 44:12 | |
| **remittances (1)** 83:20 | **representatio...** 130:22 | **responsibility...** 18:12 98:5 | **risks (7)** 41:19 42:8,9,18 44:12 45:7,8 | **scenario (1)** 89:15 |
| **remitted (1)** 80:8 | **representativ...** 81:17 | **responsible (3)** 16:25 17:3,17 | **role (2)** 8:7 32:16 | **schedule (25)** 3:10 10:13,17 11:22 12:8,22 13:16 14:8,14 15:5 16:16 |
| **removal (1)** 75:1 | **reps (1)** 28:18 | **responsive (1)** 132:6 | **Ron (2)** 2:18 4:10 | |
| **remove (1)** 74:24 | **reputation (1)** 130:6 | **restate (4)** 6:2,4 50:10 53:23 | **room (5)** 34:18 41:8 43:5 113:15,21 | |
| **removing (1)** 16:1 | **request (7)** 35:8 51:16 61:15 70:11 | **result (1)** 131:3 | **rule (1)** 45:21 | |
| **rep (7)** 8:4 25:21 26:1 | | **retain (1)** | | |

ELIZABETH RAY

| | | | | |
|---|---|---|---|---|
| 31:2,4 36:11 | see (26) | service (2) | 97:17 98:2,20 | site (12) |
| 51:1 57:19,19 | 11:23 15:8 | 8:15 126:16 | 99:5,17 | 3:13 124:8,9,17 |
| 57:21,22 66:2 | 18:16 21:19 | servicing (2) | show (10) | 124:19 126:7 |
| 66:8 75:1,9,16 | 23:5 25:1,5,12 | 8:7,10 | 10:5,9 19:14 | 126:13 129:12 |
| 101:2 | 32:18 36:9 | set (16) | 101:9 116:12 | 129:18 130:7 |
| Schedules (1) | 45:3 49:15 | 9:24,25 20:18 | 116:14,17 | 130:16 131:1 |
| 101:3 | 80:18 82:11 | 20:21,22 31:1 | 124:14,20 | sites (2) |
| Scheduling (1) | 82:16 83:16 | 38:9 54:13 | 136:18 | 78:4 125:12 |
| 75:18 | 84:25 95:18 | 78:25 79:18 | shown (1) | situated (1) |
| scope (1) | 96:10 104:10 | 101:19 106:3 | 13:4 | 1:5 |
| 44:16 | 106:21 122:19 | 106:15 111:15 | sic (1) | situation (1) |
| screen (3) | 125:15,20 | 111:21 138:13 | 94:15 | 34:20 |
| 124:13 125:6 | 126:15 136:16 | sets (2) | sick (1) | six (3) |
| 125:23 | seeing (2) | 103:12 111:1 | 5:7 | 25:16 79:14,20 |
| search (9) | 49:14,17 | settlement (13) | side (1) | slower (1) |
| 9:20,20 61:17 | seen (10) | 21:19,20,22 | 17:1 | 22:13 |
| 61:18,19 63:5 | 7:8 15:12 69:18 | 22:21 67:23 | similar (2) | small (1) |
| 79:4 116:12 | 69:18,19 | 75:18,20 | 10:7 93:20 | 10:13 |
| 116:12 | 76:22 80:6 | 78:15,17,20 | similarly (1) | smaller (1) |
| searcher (3) | 93:19 102:24 | 78:22 79:8,17 | 1:5 | 117:21 |
| 136:6,7,14 | 125:10 | settlements (3) | simple (8) | Snyder (9) |
| searchers (2) | selection (1) | 19:13 23:1,4 | 9:21 39:4 84:7 | 2:11 4:21 7:17 |
| 63:14,15 | 72:21 | seven (1) | 102:14 103:20 | 7:19 65:20 |
| Searles (6) | sell (1) | 27:3 | 103:21 115:16 | 69:21 94:17 |
| 1:17 2:6,6 4:18 | 85:2 | sewer (1) | 124:1 | 95:5 133:19 |
| 20:22 100:1 | seller (2) | 74:17 | simply (1) | snyder@ball... |
| sec (2) | 60:19 71:11 | share (3) | 9:21 | 2:14 |
| 10:9 11:14 | seminars (1) | 8:11 18:12 | simultaneous ... | Soft (2) |
| second (13) | 105:10 | 120:7 | 85:4,14,15,17 | 69:4,20 |
| 85:19,19 92:25 | send (5) | sheet (12) | simultaneousl... | software (5) |
| 93:6,13 | 76:24 78:24 | 21:19,20,22 | 86:9 | 67:20 68:5,6,25 |
| 117:10,12,13 | 79:24 83:18 | 22:10,18 | single (2) | 69:15 |
| 119:16,18 | 86:20 | 24:19,20 | 43:19 44:6 | sold (1) |
| 135:13 136:8 | sense (1) | 78:15,17 | sir (20) | 71:1 |
| 136:13 | 20:6 | sheets (2) | 6:12 7:5,7,9,11 | solely (1) |
| section (22) | sent (3) | 67:23 94:11 | 9:9 10:18 | 56:14 |
| 52:3,10 74:25 | 79:23 95:10 | Sherr (2) | 14:11,13 | Solutions (4) |
| 75:2,9 101:21 | 109:14 | 2:18 4:10 | 18:25 21:9,12 | 81:5,6,23 83:2 |
| 102:1,6,17 | sentence (1) | short (23) | 31:24 32:5 | somebody (2) |
| 106:8,21,24 | 106:12 | 50:20,21 51:2,5 | 37:19,22 | 8:20 70:23 |
| 107:2,5,10 | separate (2) | 51:11,14,18 | 48:14 58:22 | someone's (3) |
| 113:5 115:5,7 | 28:20 113:8 | 51:25 52:7,14 | 59:12 101:1 | 4:6 48:9 60:13 |
| 115:19,24 | separately (2) | 53:9,17,19 | sister (1) | soon (1) |
| 120:21 121:13 | 52:25 53:21 | 54:3,8 77:2 | 70:22 | 78:23 |
| Security (1) | series (1) | 96:22 97:10 | sit (1) | sorry (23) |
| 28:11 | 5:21 | | 129:22 | 7:16 13:13 22:3 |

ELIZABETH RAY

26:6,6,22,23
34:3 40:15
51:7 58:25
65:10 74:18
87:24 88:9
93:8 103:15
120:22 123:11
129:24 132:20
134:1 135:12
**sort (3)**
22:22 74:16
75:1
**sound (2)**
127:4,6
**SPAHR (1)**
2:10
**speak (5)**
7:20,21 67:4
112:20 121:20
**speaking (2)**
34:16 121:20
**speaks (4)**
15:1 43:22
45:14 111:19
**specific (12)**
20:7,8 45:19
105:17 117:19
122:1 125:14
125:15,20
126:1,18
132:4
**specifically (5)**
46:4 93:2
105:11,22
118:24
**speech (2)**
34:16 41:7
**split (8)**
16:24 17:2
54:19 55:11
55:17,21,24
59:10
**spreadsheet (4)**
83:7 84:11,19
94:3
**staff (4)**

12:24 13:4,20
16:1
**stamped (1)**
19:22
**standard (20)**
31:23 33:18,23
40:9,10 52:14
53:16,24
57:10,16 58:4
59:9,13,18,24
60:2 62:6
65:22 67:9
90:18
**standards (2)**
37:25 38:9
**standing (1)**
129:9
**stands (2)**
34:23 35:1
**start (2)**
46:17 119:12
**started (1)**
12:1
**starting (3)**
19:20,23 25:23
**state (22)**
4:16 11:20
13:12,15 17:1
33:4 39:21
60:12 67:22
68:11 87:9
93:23 98:3
105:2 107:20
108:14 125:13
125:15,20,25
126:22 131:4
**stated (2)**
15:24 110:1
**statement (2)**
89:23 97:20
**states (5)**
1:1 39:22 41:13
42:2 67:4
**stayed (1)**
92:14
**stenographic...**

138:11
**step (4)**
60:14 63:16
64:3 70:5
**steps (1)**
68:17
**Steve (1)**
4:21
**STEVEN (1)**
2:11
**Stewart (1)**
70:14
**stick (1)**
46:6
**stipulate (6)**
14:22,25 15:1
45:11 103:8
130:6
**stipulated (2)**
34:11 101:23
**stipulation (5)**
34:21,22,24
35:1 42:1
**stop (1)**
17:25
**stored (1)**
69:24
**Street (4)**
1:18 2:7,12 4:9
**strike (4)**
87:25 109:3
135:5 136:22
**strongly (1)**
113:21
**structured (1)**
105:25
**stuff (2)**
23:10 133:6
**subject (1)**
97:12
**submit (2)**
126:15 129:15
**submits (1)**
86:16
**submitted (4)**
83:20 93:23

98:11,12
**subsequent (4)**
42:21 134:6
136:5,7
**substantially ...**
13:6
**substitution (...**
14:16,18,19,21
14:23 15:7,11
15:16 46:19
47:7,8,11 54:2
90:23,24
101:15,17,19
102:9,21
103:5 115:8
115:11
**subtract (2)**
123:24,24
**sufficient (1)**
110:6
**suggest (1)**
97:25
**suggesting (2)**
98:15,16
**suggestion (1)**
110:9
**Suite (3)**
1:18 2:3,7
**summary (2)**
94:11 96:8
**supposed (6)**
27:16 58:8 89:3
90:23 111:16
136:1
**sure (27)**
7:21 21:15 22:6
22:15 33:2
35:4 60:12,24
66:13 79:1
87:20 89:19
89:20 90:16
92:7 94:20,24
95:14 98:25
104:9 110:12
114:7 119:10
120:1 123:1

127:11,19
**surety (1)**
33:2
**surprising (1)**
124:23
**suspense (1)**
129:23
**swear (1)**
4:24
**sworn (2)**
5:1 138:7
**synonymous (...**
47:17 101:24
103:9
**system (12)**
68:14,20 81:3,4
81:24 87:4,18
132:19,21
133:3,5,5
**S-I-M (1)**
85:14

---

**T**

**T (4)**
2:17 3:7 138:1
138:1
**table (2)**
76:7 106:3
**take (24)**
6:8 16:23 19:25
20:4,8,12 26:6
44:1 54:25
62:1 65:17
80:1 92:21
94:4,19 95:17
95:23 98:5
99:21 103:21
105:21 127:8
129:8 133:14
**taken (8)**
1:17 4:2 5:10
16:7 116:22
127:12,15
138:11
**takes (2)**
51:22 60:14

Reporting Associates, LLC   1-888-795-2323

ELIZABETH RAY

159

| | | | | |
|---|---|---|---|---|
| **talk (5)** | **testimony (15)** | 95:6 112:15 | 48:19 49:1,11 | 56:14,16,18 |
| 7:12,15 9:5 | 5:23 19:17 72:9 | **thousand (3)** | 50:1,5,12 52:1 | 57:1,8,22 58:6 |
| 56:14 58:17 | 103:11 110:2 | 9:16 13:22 16:8 | 52:17 58:8 | 58:21,24 59:2 |
| **talked (1)** | 112:16,19,23 | **three (10)** | 67:13 77:17 | 59:10,25 |
| 6:21 | 114:2 116:20 | 14:4 47:7,18 | 88:16,19,21 | 60:15,22,25 |
| **talking (9)** | 116:24 130:10 | 86:1 102:10 | 88:24 89:4,11 | 61:2,16,18,19 |
| 39:12,13,14 | 136:24 137:2 | 115:12 116:9 | 89:15 100:9 | 61:23 63:5,12 |
| 42:8 46:13 | 138:11 | 116:15,18 | 100:20 101:4 | 63:23 64:4,5 |
| 77:23 78:6 | **Texas (2)** | 121:8 | 101:7 102:1 | 64:10,17,25 |
| 84:14 103:6 | 26:14 71:2 | **three-ring (1)** | 104:18 105:3 | 65:2,5,6,17,22 |
| **tape (3)** | **text (1)** | 67:24 | 105:4,16,22 | 66:7,10,14 |
| 99:20,24 100:3 | 49:19 | **threshold (1)** | 106:21 111:16 | 67:1,3,9,10,20 |
| **tax (1)** | **thank (6)** | 117:22 | 111:17 113:6 | 68:4,6,18 69:1 |
| 74:14 | 20:10 95:11 | **thumb (1)** | 120:14 121:18 | 69:4,19 70:3,6 |
| **taxes (1)** | 102:16 133:22 | 20:5 | 122:6 124:11 | 70:7,13,14 |
| 40:22 | 133:24 137:11 | **Ticor (7)** | 131:14 134:6 | 71:2,6,9,16 |
| **Tech (2)** | **theirs (1)** | 26:17,18,21,24 | 134:10,25 | 72:1,10,21 |
| 69:6,7 | 120:11 | 27:10,11 | **title (227)** | 73:4,21,22 |
| **tell (3)** | **thing (6)** | 28:12 | 1:8 4:4 8:2,24 | 74:4,8 76:16 |
| 64:2 84:10 | 14:24 15:14 | **time (30)** | 9:8 11:7 13:16 | 76:22 77:6,13 |
| 110:24 | 40:16 95:2 | 5:13 11:25 | 18:19,24,24 | 77:19 78:1,5 |
| **telling (1)** | 101:18 103:6 | 12:19 20:8 | 19:10,12,20 | 78:14 79:12 |
| 121:5 | **things (6)** | 27:14 30:12 | 21:24 22:7 | 79:23 80:12 |
| **tells (1)** | 33:15 39:9,11 | 31:7 32:11 | 23:13,20,23 | 80:21 86:21 |
| 130:3 | 40:21,25 | 42:20 44:13 | 23:24 24:12 | 87:3,18,22 |
| **ten (3)** | 44:19 | 45:8,9 51:19 | 24:16 25:15 | 88:4,23 90:12 |
| 55:20 107:14 | **think (27)** | 52:16,17 | 25:20 26:11 | 91:5 99:6 |
| 111:24 | 13:3,23 15:13 | 61:25 62:9 | 26:13,17,18 | 104:3 105:5 |
| **term (4)** | 15:22 20:4,5 | 75:19 76:15 | 27:10 28:1,2,5 | 105:10,15 |
| 38:16 40:6 56:7 | 20:18 34:10 | 81:19 82:2,3 | 28:6,7,11,19 | 106:13,22 |
| 132:23 | 38:14 39:6 | 91:4,10,14 | 28:24,25 | 107:2,11 |
| **terms (3)** | 45:24 46:22 | 92:18 99:21 | 29:21,22 33:7 | 110:3,5,22 |
| 47:17 120:21 | 47:22 50:24 | 115:10 129:10 | 34:5 35:6,24 | 111:6 112:5 |
| 136:7 | 60:11 62:15 | 138:12 | 36:10,22 37:1 | 115:4 116:3 |
| **territory (2)** | 62:21 65:10 | **times (5)** | 37:3,4,6,7,10 | 116:22 117:2 |
| 16:20 25:19 | 69:10 72:19 | 54:13 92:19 | 37:13,16,18 | 117:4,9,16,25 |
| **test (1)** | 100:21 101:23 | 96:10,12,15 | 37:20,24,25 | 118:3,9,16 |
| 44:18 | 110:1,16 | **tip (1)** | 38:4,10,13,19 | 119:1,7,25 |
| **testified (4)** | 118:19 122:17 | 50:21 | 38:21,23 | 121:5,17,20 |
| 5:1 112:12 | 127:11 | **TIRBOP (55)** | 39:20 41:14 | 122:21,25 |
| 130:8 134:5 | **thinner (2)** | 3:11,12 9:24 | 41:24 42:13 | 123:7 124:10 |
| **testify (4)** | 49:14,16 | 12:7 13:8 | 42:17 44:10 | 124:13,13 |
| 107:24 114:1 | **third (2)** | 16:15 30:16 | 44:11,13 45:6 | 125:5,12 |
| 136:21 138:7 | 76:6 125:22 | 32:3 35:21 | 45:12 50:16 | 126:4 127:9 |
| **testifying (1)** | **thought (5)** | 43:2 45:21 | 54:17 56:3,4,5 | 127:12,15,18 |
| 113:22 | 20:15 41:3 93:9 | 47:2,3,9 48:12 | 56:6,7,10,11 | 127:21 128:3 |

ELIZABETH RAY

160

128:13,17,22
130:16 131:23
132:2,8,16
133:3 134:11
135:8,22
136:6,7,14
**Title's (4)**
114:21 124:7
124:17 132:9
**today (12)**
4:18 5:6 6:14
7:13,17 14:24
32:12 68:7
82:1 101:17
118:6 131:17
**told (4)**
7:23 34:4 98:7
113:13
**top (9)**
11:3 17:6 19:17
29:10 32:2
80:18 85:18
102:18 118:13
**total (5)**
54:25 55:1 96:4
96:18 98:21
**totals (1)**
96:9
**town (1)**
18:8
**Towson (1)**
2:4
**training (3)**
105:17 111:7,9
**trans (1)**
111:23
**transaction (2...**
21:11,25 35:10
48:23,25 75:4
76:11 77:5
78:18 79:15
85:19 86:25
87:25 88:6,25
89:16 100:13
102:4 107:16
117:8 126:9

126:12,25
127:7 129:11
129:11 132:4
132:5
**transactions (7)**
13:23 30:10
69:25 82:8
87:12 93:24
119:14
**transcript (3)**
42:7 95:16
138:10
**true (5)**
54:4,22 116:2
121:16 138:10
**truth (2)**
138:7,8
**truthfully (1)**
23:2
**try (7)**
6:9 8:11 13:15
34:19 74:23
75:10 76:10
**trying (4)**
22:13 30:24
44:21 67:15
**Tuesday (1)**
1:13
**turn (13)**
25:4 52:5 85:8
94:12 96:7
106:8 107:5
112:8 115:5
122:16 125:22
127:18 130:2
**turned (1)**
125:16
**two (11)**
16:5,9 39:9
64:20 79:8
86:1 95:3
113:8,10
133:9,14
**two-page (1)**
92:24
**typ (2)**

76:17 83:18
**type (10)**
21:25 46:14
47:6 50:15,23
54:8 57:8 96:8
101:11 125:5
**typed (1)**
68:23
**types (7)**
44:24 46:10,12
46:15,18,24
82:7
**typical (9)**
21:25 22:22
23:13,19,20
50:25 57:18
85:2 90:1
**typically (43)**
9:23 25:11
29:18,23
31:15 32:24
35:18 36:9,14
36:19 50:7
51:18,23
52:25 54:15
58:1 61:12
63:19 64:9
66:18 67:2,7
68:18 70:7
74:6 76:14,20
77:1,24 78:13
79:7,14 82:14
83:14,14
84:18 89:25
108:20 114:11
118:16 120:6
120:11 136:1
**typing (2)**
67:23,24

_____
**U**
**Uh-huh (1)**
102:7
**ultimate (1)**
60:15
**ultimately (3)**

67:17 98:12
133:11
**unavailable (1)**
18:8
**uncovered (1)**
41:1
**underneath (1)**
126:4
**understand (...**
6:6 18:22 22:3
23:17,18,20
23:21 27:8
28:4,25 35:4
38:3 39:3,18
40:15 60:10
92:13 98:22
99:19 103:6
131:8,16
**understandin...**
6:5 9:13 10:11
13:13 16:10
30:22 35:14
38:15 39:1
50:18 51:8
53:12 71:22
73:20 86:14
88:10 89:8
92:17 100:25
108:3,15,15
108:18,23
109:12,17,21
112:4 120:13
120:25 121:1
134:9,20,23
137:6
**understood (1)**
6:16
**underwrite (1)**
27:1
**underwriter (9)**
19:3 27:2 55:9
59:16 72:25
73:25 86:16
104:10 122:2
**underwriters ...**
27:4 88:15 89:4

**underwriter's...**
79:19
**underwriting...**
8:16,20,23,24
9:5 104:2,16
104:17 121:25
**underwritten...**
27:11
**Unh-uh (1)**
87:7
**union (2)**
28:12 118:25
**unions (2)**
117:7,21
**unit (1)**
16:1
**UNITED (1)**
1:1
**update (4)**
110:25 122:10
131:7,14
**updated (6)**
12:6 15:20
16:13,15
77:17 122:9
**Upper (1)**
55:14
**use (7)**
10:25 14:12
38:23 39:22
63:15 68:24
102:3
**uses (3)**
40:4 59:25
133:3
**usual (1)**
21:16
**usually (4)**
30:14 33:11
49:12 50:24
**U.S (1)**
92:6

_____
**V**
**valid (1)**
33:4

ELIZABETH RAY

**variation (1)**
55:10

**variations (2)**
60:4 64:24

**varies (4)**
57:17 64:19
74:1 79:21

**various (2)**
82:7 99:4

**vary (3)**
49:22 71:19
126:9

**vast (3)**
68:1 71:14,24

**verbalize (1)**
5:24

**version (8)**
37:17 48:19,20
48:21 49:1,5
111:17 129:12

**versions (1)**
100:9

**versus (10)**
4:4 29:2 33:18
33:23 51:15
51:21 52:14
92:13 113:9
130:22

**vice-presiden...**
8:4

**video (19)**
4:1,23 5:2
20:25 21:4,5
43:7,10 48:7,8
48:9 99:22
100:2,3
133:16,20,20
133:25 137:13

**videographer...**
2:18 4:13

**videotaped (2)**
1:16 4:2

**view (3)**
18:23 27:6
114:22

**viewed (1)**

19:1

**vs (1)**
1:7

— **W** —

**Walnut (1)**
1:18 2:7 4:9

**want (27)**
34:25 35:4 39:5
39:12 41:7,23
45:10 47:5
48:3 60:12
61:25 70:13
70:14 72:24
92:25 93:2
94:18 98:6,10
100:8 101:5
104:1 113:14
117:18 122:19
123:15,21

**wanted (4)**
81:17 82:1
86:23 112:23

**wasn't (5)**
7:21 27:2 71:2
72:4 119:4

**water (1)**
74:17

**way (10)**
11:20 13:12,16
23:5 60:22
62:8 72:19
79:4 115:24
135:3

**ways (1)**
124:4

**web (11)**
3:13 124:7,9,17
124:19 125:12
129:12,18
130:7,16
131:1

**weeks (2)**
6:24 64:20

**went (8)**
13:21 40:16

42:6 101:5
119:5 132:10
132:13,15

**weren't (1)**
21:10

**West (1)**
2:3

**we'll (3)**
41:25 62:21
95:9

**we're (18)**
4:14 17:2 19:2
21:1,4 42:5,7
43:8 47:6,17
48:8 74:9 91:7
93:18 99:20
103:6 123:1
133:17

**we've (1)**
41:4

**Whatever's (1)**
54:12

**whatsoever (5)**
73:16 108:19
110:15 111:13
112:10

**whichever (1)**
90:25

**Wilcox (1)**
83:4

**willing (2)**
119:8 130:21

**withdraw (1)**
27:24

**witness (40)**
3:2 4:24 11:18
15:24 20:3
27:13 34:17
41:8,10 43:4
46:2,25 48:1,6
65:12,14 92:6
92:9 93:8,11
93:12 95:1
107:23 108:12
108:13,16
112:21 113:11

113:14,20,23
114:5 118:21
119:12 125:1
125:2 130:8
130:23 133:24
138:6

**witnesses (1)**
138:7

**witness's (1)**
43:12

**WOLF (1)**
2:2

**wondering (3)**
5:10 13:10
99:13

**word (3)**
23:18 39:8
121:14

**words (2)**
41:20 130:9

**work (5)**
6:5 9:10 26:12
28:22 122:20

**worked (2)**
25:14 26:15

**working (3)**
26:11,12 68:9

**wouldn't (5)**
61:1 109:25
122:1 125:12
128:24

**write (1)**
27:3

**written (4)**
59:15 73:1,3
120:21

**wrong (1)**
94:14

**www.ctic.co...**
125:5

— **X** —

**X (2)**
3:1,7

— **Y** —

**yeah (28)**
21:15 24:6
25:12 26:7
29:8 47:10
56:13 69:7
71:10 74:3
76:20,20 80:7
83:14 85:11
85:15 89:19
92:20 101:25
113:11 115:1
116:19 117:14
121:12 129:21
130:24 133:9
135:21

**year (8)**
5:17 26:7 73:2
82:6 91:6 96:1
96:1 99:4

**years (12)**
14:2,4 25:16
53:7 102:10
107:15 111:24
115:12 116:9
116:15,18
121:8

— **Z** —

**zip (3)**
125:24 126:14
126:20

— **$** —

**$100,000 (3)**
122:25 123:5,7

**$125 (4)**
52:21 53:15,17
97:10

**$57,600 (1)**
127:24

— **0** —

**0042 (1)**
19:21

**0043 (2)**
22:7 65:18

**0046 (1)**

ELIZABETH RAY

75:6
**0047 (1)**
75:6
**0048 (2)**
75:4,8
**0049 (1)**
65:19
**0051 (1)**
66:19
**0052 (1)**
22:9
**0058 (2)**
21:20 22:10
**0059 (2)**
22:11,18
**0087 (1)**
25:7
**0133 (1)**
22:19
**02 (3)**
26:4,4,7
**05 (2)**
12:7 13:8
**0554 (1)**
85:8
**060873 (1)**
1:2

_____

**1**
**1 (6)**
11:22 75:2,9
76:11 98:4
99:24
**1st (2)**
12:3 25:17
**1,304 (2)**
96:14,15
**10 (9)**
3:10 53:7 55:22
85:9,11 94:12
94:15 95:16
96:7
**10,673 (2)**
95:22 96:4
**10-1-99 (1)**
52:17

**10:06 (1)**
43:8
**10:12 (1)**
48:9
**100 (4)**
3:12 52:24 53:4
95:15
**100,000 (1)**
123:11
**100/300 (1)**
53:20
**102 (1)**
2:3
**11 (1)**
96:22
**11:21 (1)**
99:23
**11:37 (1)**
100:3
**1100 (2)**
1:18 2:7
**12 (5)**
52:4,7 93:16,19
99:6
**12,290 (1)**
96:18
**12-14-99 (1)**
128:19
**12:19 (1)**
133:17
**12:21 (1)**
133:21
**12:24 (1)**
137:16
**12:26 (1)**
137:15
**124 (1)**
3:13
**125 (3)**
52:18,23 53:3
**125,000 (1)**
117:24
**134 (1)**
3:5
**14,841 (1)**
96:5

**15 (5)**
55:4,9 93:20
94:10 99:7
**17 (1)**
93:16
**1735 (1)**
2:12
**18 (7)**
92:22 94:1,15
95:24 96:17
97:16 98:1
**1845 (3)**
1:18 2:7 4:8
**19 (3)**
19:15 65:10
127:8
**1902 (1)**
54:1
**19103 (1)**
2:7
**19103-7599 (1)**
2:12
**19144 (1)**
126:20
**1992 (17)**
40:5,7,19,20
50:4,7,11,25
51:6,11,15,21
52:14 53:1,21
53:24 54:9
**1999 (5)**
128:8,24,25
129:1,6

_____

**2**
**2 (4)**
46:21 66:2 98:6
100:3
**2.1 (1)**
106:8
**20 (2)**
103:21 123:24
**2000 (4)**
81:24,25 82:6
99:5
**2001 (7)**

25:17,23 91:10
91:21 92:4,11
99:6
**2002 (15)**
11:22 12:4,9
18:2,3 31:9
32:11 77:5
94:3,11 96:2
99:6,14
129:11,13
**2003 (4)**
5:16,16 18:3
99:8
**2004 (4)**
92:13 99:8,10
99:11
**2005 (19)**
15:17,20 16:15
77:17 91:21
92:11,13 99:9
110:25 122:9
122:10 131:7
131:9,15
134:6,10,16
134:17,24
**2006 (2)**
1:13 4:10
**21 (1)**
1:13
**21st (1)**
4:10
**21204 (1)**
2:4
**215 (2)**
2:8,13
**22 (7)**
10:6,12,16
12:21 13:18
14:9 31:3
**23 (5)**
48:18 100:14
102:3 105:22
105:23
**24 (1)**
100:10
**24th (2)**

128:24,25
**25 (2)**
100:11,16
**26 (3)**
100:19 101:3
122:17
**27 (2)**
100:19 101:3
**28 (3)**
3:12 100:19
101:4
**29 (2)**
124:21 125:4
**292 (1)**
99:9

_____

**3**
**3 (2)**
98:7 107:5
**3,082 (1)**
99:8
**3-1-2000 (2)**
3:11 48:20
**3-19-99 (2)**
128:20 129:4
**3-5-1999 (1)**
129:7
**300 (2)**
52:24 53:4
**359345 (1)**
85:23

_____

**4**
**4 (3)**
80:2 84:20 98:9
**4,863 (2)**
96:25 99:8
**402 (1)**
2:3
**410 (1)**
2:4
**4168 (2)**
95:22 96:2
**44,175 (1)**
128:11
**48 (1)**

ELIZABETH RAY

163

3:11

**5**

**5 (6)**
3:4 10:9 65:10
75:5 106:24
107:5
**5,032 (2)**
96:12,15
**5,954 (2)**
96:10,16
**5.1 (2)**
106:21 107:2
**5.15 (2)**
52:4,10
**5.3 (2)**
107:7 115:25
**5.6 (11)**
101:21 102:1,6
102:17 103:16
115:5,19
120:14,21
121:11,14
**50 (2)**
39:22 53:21
**51st (1)**
2:12
**57,6 (2)**
127:14,22
**57,600 (1)**
127:2
**59 (1)**
30:18

**6**

**60 (5)**
17:18 28:22
30:25 55:15
68:8
**63 (1)**
16:23
**65 (2)**
17:10 30:2

**7**

**7 (2)**
10:14,14

**72106 (2)**
84:13,17
**72107 (2)**
84:18 85:20
**732-6067 (1)**
2:8
**745.88 (2)**
123:20,23

**8**

**80 (5)**
55:22 102:15
115:17 121:10
123:25
**825-2300 (1)**
2:4
**828.75 (1)**
123:11
**85 (3)**
54:21 55:1,8
**85/15 (4)**
54:19 55:10,17
59:11
**864-8103 (1)**
2:13

**9**

**9 (3)**
94:12,15 95:16
**9:18 (1)**
1:22
**9:19 (1)**
4:15
**9:38 (1)**
21:2
**9:39 (1)**
21:5
**90 (2)**
55:21,23
**976 (2)**
99:9,11